**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF FLORIDA**
**PENSACOLA DIVISION**

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibits A and B | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

## <u>ORDER</u>

On August 20, 2021, the Court entered the first in a series of anticipated Transition Orders requiring 1,358 cases to transition from the administrative docket to the active docket within 30 days. *See* ECF No. 1876.  Thereafter, on September 3, 2021, the Court entered Transition Order #2, requiring 24,393 cases to transition from the administrative docket to the active docket. *See* ECF No. 1915. Depending on the number of cases identified for removal per Plaintiffs' law firm, Plaintiffs' counsel had between 30 and 60 days to transition the identified cases to the active docket. *Id.* at 5. Under the Transition Orders, the cases identified for removal had to transition to the 3M MDL docket or file a Notice of Dismissal within the time indicated. *Id.* The Court cautioned that any case not transitioned by the deadline would be dismissed without prejudice from the administrative docket and the tolling of any time limitations for filing or pursuing claims that applied to a case by virtue of it being on the administrative docket, would terminate. *Id.* 5-6.

The time for compliance for Transition Order #1 and Transition Order #2 expired on September 19, 2021, and November 2, 2021, respectively, and the plaintiffs identified on Exhibit A and Exhibit B failed to dismiss or transition their case to the active docket within the Court-imposed deadline.[1] Each plaintiff was warned that failure to comply with the Court's orders would result in dismissal of his or her case.

Accordingly:

1.  The cases identified on Exhibit A and Exhibit B are hereby **DISMISSED WITHOUT PREJUDICE** for the plaintiff's failure to transition or dismiss his or her case.

2.  The Clerk is directed to enter a copy of this Order on the individual dockets only, and then to close the cases in their entirety for all purposes.

**DONE and ORDERED** on this 1st day of March, 2022.

*M. Casey Rodgers*
**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

---

[1] The plaintiffs identified on Exhibit A failed to comply with Transition Order #1, and the plaintiffs identified on Exhibit B failed to comply with Transition Order #2.

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 14293 | Hendrix, Justin | The Cochran Firm - Dothan | 8:20-cv-16955-MCR-GRJ |
| 2 | 47941 | JAMES, BRADFORD | The Gori Law Firm, P.C. | 7:20-cv-08364-MCR-GRJ |
| 3 | 48333 | STARTEK, JOSHUA | The Gori Law Firm, P.C. | 7:20-cv-04320-MCR-GRJ |
| 4 | 56101 | RICE, TRENHOLM G | The Gori Law Firm, P.C. | 7:20-cv-06982-MCR-GRJ |
| 5 | 57538 | Sanchez, Justin | The Gori Law Firm, P.C. | 7:20-cv-10737-MCR-GRJ |
| 6 | 57781 | SHRIVER, MARCUS G | The Gori Law Firm, P.C. | 7:20-cv-10912-MCR-GRJ |
| 7 | 57914 | Shupe, Joshua M. | The Gori Law Firm, P.C. | 7:20-cv-09088-MCR-GRJ |
| 8 | 58055 | MENDOZA, MARTIN F. | The Gori Law Firm, P.C. | 7:20-cv-09849-MCR-GRJ |
| 9 | 59618 | CENTINEO, DOMINICK | The Gori Law Firm, P.C. | 7:20-cv-08998-MCR-GRJ |
| 10 | 67460 | Alexander, Kenya J. | Bernstein Liebhard LLP | 8:20-cv-13669-MCR-GRJ |
| 11 | 74178 | Powell, Ryan | Danziger & De Llano | 8:20-cv-25382-MCR-GRJ |
| 12 | 75851 | West, Thomas | Danziger & De Llano | 8:20-cv-30109-MCR-GRJ |
| 13 | 79293 | Contreras, Gerardo | Heninger Garrison Davis, LLC | 7:20-cv-52519-MCR-GRJ |
| 14 | 79529 | Green, Rickey | Heninger Garrison Davis, LLC | 7:20-cv-52986-MCR-GRJ |
| 15 | 79653 | PARDI, RORI | Heninger Garrison Davis, LLC | 7:20-cv-53420-MCR-GRJ |
| 16 | 79881 | Menendez, Peter | Heninger Garrison Davis, LLC | 7:20-cv-53529-MCR-GRJ |
| 17 | 79988 | Ostblom, Tyler | Heninger Garrison Davis, LLC | 7:20-cv-54043-MCR-GRJ |
| 18 | 118427 | Cantlon, Cameron | Heninger Garrison Davis, LLC | 7:20-cv-51023-MCR-GRJ |
| 19 | 126897 | Mendoza, Michael | Mostyn Law | 7:20-cv-97864-MCR-GRJ |
| 20 | 138028 | Dixon, Marcell | Jensen & Associates | 8:20-cv-42332-MCR-GRJ |
| 21 | 138653 | Simmons, Tobias | Jensen & Associates | 8:20-cv-37530-MCR-GRJ |
| 22 | 167838 | Carter, Hobart | Mostyn Law | 8:20-cv-03380-MCR-GRJ |
| 23 | 168222 | Murray, John | Mostyn Law | 8:20-cv-01276-MCR-GRJ |
| 24 | 169697 | PROVOST, JAMES | The Gori Law Firm, P.C. | 8:20-cv-26579-MCR-GRJ |
| 25 | 252718 | Santiago, Pedro | Clark, Love & Hutson PLLC | 9:20-cv-10176-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 3874 | Albonico, Marcus | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04637-MCR-GRJ |
| 2 | 3959 | Benavidez, Fernando | Joel A. Nash Attorney at Law | 7:20-cv-94415-MCR-GRJ |
| 3 | 3981 | Emery, Jason | Joel A. Nash Attorney at Law | 8:20-cv-12034-MCR-GRJ |
| 4 | 3983 | Escobedo, Juan | Joel A. Nash Attorney at Law | 8:20-cv-12036-MCR-GRJ |
| 5 | 3991 | Glynn, Richard | Joel A. Nash Attorney at Law | 8:20-cv-12039-MCR-GRJ |
| 6 | 4010 | Krokey, Will | Joel A. Nash Attorney at Law | 8:20-cv-12047-MCR-GRJ |
| 7 | 4022 | Rodriguez, Crystal | Joel A. Nash Attorney at Law | 8:20-cv-12050-MCR-GRJ |
| 8 | 4057 | Callum, Faaasu | Hodges & Foty, LLP | 7:20-cv-42837-MCR-GRJ |
| 9 | 4063 | Del Valle Rodriguez, Rafael | Hodges & Foty, LLP | 7:20-cv-42846-MCR-GRJ |
| 10 | 4071 | Marquis, Jason C. | Hodges & Foty, LLP | 7:20-cv-42851-MCR-GRJ |
| 11 | 4078 | Wendel, Timothy James | Hodges & Foty, LLP | 7:20-cv-42853-MCR-GRJ |
| 12 | 5325 | JENKINS, JONATHAN | Morgan & Morgan | 8:20-cv-21217-MCR-GRJ |
| 13 | 5526 | Allen, Joe | Reich and Binstock, LLP | 7:20-cv-00435-MCR-GRJ |
| 14 | 5541 | Ault, Kenneth | Reich and Binstock, LLP | 7:20-cv-00641-MCR-GRJ |
| 15 | 5584 | Boyatt, Grover | Reich and Binstock, LLP | 7:20-cv-00803-MCR-GRJ |
| 16 | 5585 | BOYD, DAMON | Reich and Binstock, LLP | 7:20-cv-00805-MCR-GRJ |
| 17 | 5592 | Brewer, Nicholas | Reich and Binstock, LLP | 7:20-cv-00822-MCR-GRJ |
| 18 | 5597 | BROOKS, ERIC | Reich and Binstock, LLP | 7:20-cv-00834-MCR-GRJ |
| 19 | 5645 | Castillo, Victor | Reich and Binstock, LLP | 7:20-cv-01100-MCR-GRJ |
| 20 | 5653 | CHAVEZ, DANIEL | Reich and Binstock, LLP | 7:20-cv-01119-MCR-GRJ |
| 21 | 5654 | CHAVEZ, OSCAR | Reich and Binstock, LLP | 7:20-cv-01120-MCR-GRJ |
| 22 | 5662 | Cockrum, Trevor | Reich and Binstock, LLP | 7:20-cv-01130-MCR-GRJ |
| 23 | 5678 | COWARD, JONATHAN | Reich and Binstock, LLP | 7:20-cv-01146-MCR-GRJ |
| 24 | 5717 | ELAM, GABRIEL | Reich and Binstock, LLP | 7:20-cv-01184-MCR-GRJ |
| 25 | 5749 | FREELAND, JANINE | Reich and Binstock, LLP | 7:20-cv-01215-MCR-GRJ |
| 26 | 5774 | GONZALEZ, RAUL | Reich and Binstock, LLP | 7:20-cv-01595-MCR-GRJ |
| 27 | 5775 | Gonzalez, Jesus | Reich and Binstock, LLP | 7:20-cv-01597-MCR-GRJ |
| 28 | 5802 | Harper, Dalton | Reich and Binstock, LLP | 7:20-cv-01640-MCR-GRJ |
| 29 | 5900 | LARSON, SHANNON | Reich and Binstock, LLP | 7:20-cv-02044-MCR-GRJ |
| 30 | 5946 | Matthews, Jermaine | Reich and Binstock, LLP | 7:20-cv-02369-MCR-GRJ |
| 31 | 6018 | PARROTT, KALEY | Reich and Binstock, LLP | 7:20-cv-02620-MCR-GRJ |
| 32 | 6020 | Patton, Sean | Reich and Binstock, LLP | 7:20-cv-02624-MCR-GRJ |
| 33 | 6023 | Pearcy, Jeremy | Reich and Binstock, LLP | 7:20-cv-02629-MCR-GRJ |
| 34 | 6029 | Perez, Damian | Reich and Binstock, LLP | 7:20-cv-02744-MCR-GRJ |
| 35 | 6066 | REYES, REYNALDO | Reich and Binstock, LLP | 7:20-cv-02909-MCR-GRJ |
| 36 | 6073 | Roach, LeBraun | Reich and Binstock, LLP | 7:20-cv-02930-MCR-GRJ |
| 37 | 6079 | RODRIGUEZ, FELIPE | Reich and Binstock, LLP | 7:20-cv-02937-MCR-GRJ |
| 38 | 6111 | SCOTT-BRYANT, JACQUELINE | Reich and Binstock, LLP | 7:20-cv-03009-MCR-GRJ |
| 39 | 6148 | SNYDER, DANIEL | Reich and Binstock, LLP | 7:20-cv-03133-MCR-GRJ |
| 40 | 6163 | STOGNER, WILLIAM | Reich and Binstock, LLP | 7:20-cv-03187-MCR-GRJ |
| 41 | 6179 | TEEGARDIN, CHAD | Reich and Binstock, LLP | 7:20-cv-03234-MCR-GRJ |
| 42 | 6197 | Turpin, Charlos | Reich and Binstock, LLP | 7:20-cv-03309-MCR-GRJ |
| 43 | 6209 | Walden, Jaylen | Reich and Binstock, LLP | 7:20-cv-03518-MCR-GRJ |
| 44 | 6240 | WILLIAMS, DUAINE | Reich and Binstock, LLP | 7:20-cv-03634-MCR-GRJ |
| 45 | 6256 | WINTERS, DAVID | Reich and Binstock, LLP | 7:20-cv-03684-MCR-GRJ |
| 46 | 9276 | CRUZ, DONALD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48700-MCR-GRJ |
| 47 | 9721 | Taylor, Jeremy | Bennerotte & Associates, P.A. | 7:20-cv-42292-MCR-GRJ |
| 48 | 10467 | Benefiel, Travis | Hensley Legal Group, PC | 7:20-cv-42744-MCR-GRJ |
| 49 | 10700 | Garner, Bradley | Law Offices of James Scott Farrin | 7:20-cv-03982-MCR-GRJ |
| 50 | 12429 | Laliberte, Robert Earle | McSweeney/Langevin LLC | 7:20-cv-54473-MCR-GRJ |
| 51 | 12436 | Racanelli, Vito John | McSweeney/Langevin LLC | 7:20-cv-56757-MCR-GRJ |
| 52 | 12465 | Hernandez, Javier | McSweeney/Langevin LLC | 7:20-cv-56933-MCR-GRJ |
| 53 | 12496 | Grier, Joseph Ashton | McSweeney/Langevin LLC | 7:20-cv-58008-MCR-GRJ |
| 54 | 12505 | Aguais, David Thomas | McSweeney/Langevin LLC | 7:20-cv-58069-MCR-GRJ |
| 55 | 12529 | Da Costa, Marilia Maciel | McSweeney/Langevin LLC | 7:20-cv-58193-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 56 | 12530 | Liuzzo, Michaelina Gabrielle | McSweeney/Langevin LLC | 7:20-cv-58198-MCR-GRJ |
| 57 | 12544 | Baxter, Derek Lee | McSweeney/Langevin LLC | 7:20-cv-58283-MCR-GRJ |
| 58 | 12548 | Roper, Christopher Omar | McSweeney/Langevin LLC | 7:20-cv-58307-MCR-GRJ |
| 59 | 12561 | Peterson, Keith Thomas | McSweeney/Langevin LLC | 7:20-cv-58383-MCR-GRJ |
| 60 | 12589 | Stringer, Vincent Arnold | McSweeney/Langevin LLC | 7:20-cv-58509-MCR-GRJ |
| 61 | 12590 | Pierce, Matthew | McSweeney/Langevin LLC | 7:20-cv-58514-MCR-GRJ |
| 62 | 12591 | Hoobler, Samuel Benjamin | McSweeney/Langevin LLC | 7:20-cv-58518-MCR-GRJ |
| 63 | 12609 | Penberthy, John David | McSweeney/Langevin LLC | 7:20-cv-58584-MCR-GRJ |
| 64 | 12624 | Mcginn, Nickolas James | McSweeney/Langevin LLC | 7:20-cv-58632-MCR-GRJ |
| 65 | 12627 | Borror, Jacob Alan | McSweeney/Langevin LLC | 7:20-cv-58642-MCR-GRJ |
| 66 | 12642 | Sullivan, Patrick James | McSweeney/Langevin LLC | 7:20-cv-58691-MCR-GRJ |
| 67 | 12647 | Henley, Ryan Daniel | McSweeney/Langevin LLC | 7:20-cv-58705-MCR-GRJ |
| 68 | 12654 | Mathes, Bryan | McSweeney/Langevin LLC | 7:20-cv-58728-MCR-GRJ |
| 69 | 12693 | Boozell, John Paul | McSweeney/Langevin LLC | 7:20-cv-58847-MCR-GRJ |
| 70 | 12712 | Webb, Clark Seaton | McSweeney/Langevin LLC | 7:20-cv-60147-MCR-GRJ |
| 71 | 12725 | Seals, Anthony Germaine | McSweeney/Langevin LLC | 7:20-cv-60210-MCR-GRJ |
| 72 | 12729 | Werner, James Martin | McSweeney/Langevin LLC | 7:20-cv-60228-MCR-GRJ |
| 73 | 12761 | Gingerich, Michael Shane | McSweeney/Langevin LLC | 7:20-cv-60347-MCR-GRJ |
| 74 | 12771 | Adame, Richard Anthony Jerome | McSweeney/Langevin LLC | 7:20-cv-60378-MCR-GRJ |
| 75 | 12773 | Savidge, James Leonard | McSweeney/Langevin LLC | 7:20-cv-60385-MCR-GRJ |
| 76 | 12779 | Crayford, Wayne Michael | McSweeney/Langevin LLC | 7:20-cv-60405-MCR-GRJ |
| 77 | 12783 | Burubeltz, Lawren Tyler | McSweeney/Langevin LLC | 7:20-cv-60419-MCR-GRJ |
| 78 | 12785 | Jelinski, Michael S. | McSweeney/Langevin LLC | 7:20-cv-60425-MCR-GRJ |
| 79 | 12788 | Jones, Kylee Tyler | McSweeney/Langevin LLC | 7:20-cv-60435-MCR-GRJ |
| 80 | 12802 | Swinson, Jonathan Forrest | McSweeney/Langevin LLC | 7:20-cv-60482-MCR-GRJ |
| 81 | 12803 | Asskaryar, Matin Mohomad | McSweeney/Langevin LLC | 7:20-cv-60485-MCR-GRJ |
| 82 | 12807 | Appelt, Stanley Edmond | McSweeney/Langevin LLC | 7:20-cv-60499-MCR-GRJ |
| 83 | 12882 | Stokley, Tucker | McSweeney/Langevin LLC | 7:20-cv-60817-MCR-GRJ |
| 84 | 12890 | Spohn, John Arthur | McSweeney/Langevin LLC | 7:20-cv-61235-MCR-GRJ |
| 85 | 12891 | Thomas, Jay Ryan | McSweeney/Langevin LLC | 7:20-cv-61239-MCR-GRJ |
| 86 | 12915 | Albertie, Santrevus Demond | McSweeney/Langevin LLC | 7:20-cv-61716-MCR-GRJ |
| 87 | 12917 | Winborne, Kelly Jermane | McSweeney/Langevin LLC | 7:20-cv-61726-MCR-GRJ |
| 88 | 12928 | Ellis, Michael Paul | McSweeney/Langevin LLC | 7:20-cv-61773-MCR-GRJ |
| 89 | 12951 | Drury, Rebecca Elizabeth | McSweeney/Langevin LLC | 7:20-cv-61887-MCR-GRJ |
| 90 | 12961 | Douglas, Joseph Mekel | McSweeney/Langevin LLC | 7:20-cv-61934-MCR-GRJ |
| 91 | 12965 | Coleman, Bryan Blair | McSweeney/Langevin LLC | 7:20-cv-61951-MCR-GRJ |
| 92 | 12973 | Pritchard, Brandon Wayne | McSweeney/Langevin LLC | 7:20-cv-61987-MCR-GRJ |
| 93 | 12980 | Stewart, Malwante | McSweeney/Langevin LLC | 7:20-cv-62017-MCR-GRJ |
| 94 | 13002 | Jeffries, Franklin Delano | McSweeney/Langevin LLC | 7:20-cv-62103-MCR-GRJ |
| 95 | 13013 | Bowlby, Kevin Patrick | McSweeney/Langevin LLC | 7:20-cv-63499-MCR-GRJ |
| 96 | 13017 | Wilde, Cory Allan | McSweeney/Langevin LLC | 7:20-cv-63510-MCR-GRJ |
| 97 | 13023 | Miller, Phillip Edward | McSweeney/Langevin LLC | 7:20-cv-63523-MCR-GRJ |
| 98 | 13034 | Shegog, Christopher | McSweeney/Langevin LLC | 7:20-cv-63565-MCR-GRJ |
| 99 | 13054 | McRoy, Jimmy Carroll | McSweeney/Langevin LLC | 7:20-cv-63606-MCR-GRJ |
| 100 | 13058 | Caldwell, Randall Lee | McSweeney/Langevin LLC | 7:20-cv-63614-MCR-GRJ |
| 101 | 14294 | Behlin, Ricardo | The Cochran Firm - Dothan | 8:20-cv-16957-MCR-GRJ |
| 102 | 14323 | Kilpatrick, Donovan | The Cochran Firm - Dothan | 8:20-cv-17011-MCR-GRJ |
| 103 | 14329 | Nelson, William | The Cochran Firm - Dothan | 8:20-cv-17018-MCR-GRJ |
| 104 | 14331 | Piercy, Jody | The Cochran Firm - Dothan | 8:20-cv-17022-MCR-GRJ |
| 105 | 14716 | NEVILLS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02028-MCR-GRJ |
| 106 | 16629 | Dibble, Eric | Johnson Becker | 7:20-cv-43757-MCR-GRJ |
| 107 | 16814 | Slaten, Thomas Patrick | Johnson Becker | 7:20-cv-43857-MCR-GRJ |
| 108 | 16830 | Taft, Shawn Patrick | Johnson Becker | 7:20-cv-43889-MCR-GRJ |
| 109 | 18623 | Broyhill, Roy | Simmons Hanly Conroy | 7:20-cv-51827-MCR-GRJ |
| 110 | 27059 | ROLLER, DOUGLAS | Pulaski Law Firm, PLLC | 7:20-cv-02692-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 111 | 27267 | WOODY, TRAVIS | VB Attorneys | 8:20-cv-21454-MCR-GRJ |
| 112 | 29267 | ANDERSON, JIMMIE LEE | Phipps Deacon Purnell PLLC | 8:20-cv-21512-MCR-GRJ |
| 113 | 30276 | Kindler, Dustin | OnderLaw, LLC | 7:20-cv-92812-MCR-GRJ |
| 114 | 42822 | CALAMARI, CHRISTOPHER | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12088-MCR-GRJ |
| 115 | 42861 | GONZALEZ, JOSE R. | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12147-MCR-GRJ |
| 116 | 42880 | MALILAY, IRWIN JEFFREY CORENJO | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12214-MCR-GRJ |
| 117 | 42902 | RAMON, TIMOTHY | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12300-MCR-GRJ |
| 118 | 43014 | COX, CHARLES | Clark, Love & Hutson PLLC | 7:20-cv-07022-MCR-GRJ |
| 119 | 43282 | Bates, Joel C | Keller Lenkner | 7:20-cv-58843-MCR-GRJ |
| 120 | 43942 | Davis, Coelel D | Keller Lenkner | 7:20-cv-60466-MCR-GRJ |
| 121 | 44046 | Douglas, Marion | Keller Lenkner | 7:20-cv-60807-MCR-GRJ |
| 122 | 44160 | Fallert, Ryan J | Keller Lenkner | 8:20-cv-20220-MCR-GRJ |
| 123 | 44466 | Griffin, Deangelo M | Keller Lenkner | 7:20-cv-61536-MCR-GRJ |
| 124 | 44521 | Hales, Gregory A | Keller Lenkner | 7:20-cv-61702-MCR-GRJ |
| 125 | 44673 | Herald, Austin L | Keller Lenkner | 7:20-cv-61582-MCR-GRJ |
| 126 | 44762 | Horn, Cameron | Keller Lenkner | 7:20-cv-61911-MCR-GRJ |
| 127 | 44892 | Johnson, Catherine V | Keller Lenkner | 7:20-cv-62220-MCR-GRJ |
| 128 | 45046 | Knaub, Roger J | Keller Lenkner | 7:20-cv-63513-MCR-GRJ |
| 129 | 45083 | Laczkowski, John | Keller Lenkner | 7:20-cv-63560-MCR-GRJ |
| 130 | 45183 | Liles, Jaymes T | Keller Lenkner | 7:20-cv-63727-MCR-GRJ |
| 131 | 45226 | Lott, Patrick | Keller Lenkner | 7:20-cv-63763-MCR-GRJ |
| 132 | 45319 | Martin-Bowen, Prentice C | Keller Lenkner | 7:20-cv-64057-MCR-GRJ |
| 133 | 45478 | Milford, Michael D | Keller Lenkner | 7:20-cv-64559-MCR-GRJ |
| 134 | 45492 | MILLER, CHRISTOPHER D | Keller Lenkner | 7:20-cv-64594-MCR-GRJ |
| 135 | 45672 | Newland, Michael | Keller Lenkner | 7:20-cv-64492-MCR-GRJ |
| 136 | 45731 | Ohlin, Jack K | Keller Lenkner | 7:20-cv-64648-MCR-GRJ |
| 137 | 45908 | Portell, Edward | Keller Lenkner | 7:20-cv-64510-MCR-GRJ |
| 138 | 45925 | Powell, Anthony | Keller Lenkner | 7:20-cv-64555-MCR-GRJ |
| 139 | 45997 | Rapp, Vincent A | Keller Lenkner | 7:20-cv-64730-MCR-GRJ |
| 140 | 46077 | Roach, Michael M | Keller Lenkner | 7:20-cv-70112-MCR-GRJ |
| 141 | 46360 | Sinboulay, Nick | Keller Lenkner | 7:20-cv-70612-MCR-GRJ |
| 142 | 46773 | Vasquez, Nathan A | Keller Lenkner | 7:20-cv-75881-MCR-GRJ |
| 143 | 46819 | Wallace, Jay L | Keller Lenkner | 7:20-cv-75962-MCR-GRJ |
| 144 | 46997 | Wilson, Jessie R | Keller Lenkner | 7:20-cv-76120-MCR-GRJ |
| 145 | 48148 | OPIEL, KYLE | The Gori Law Firm, P.C. | 8:20-cv-26936-MCR-GRJ |
| 146 | 49266 | Diaz, Matias | Harrell & Nowak | 8:20-cv-33472-MCR-GRJ |
| 147 | 49272 | LINDSEY, JOHN | Harrell & Nowak | 8:20-cv-33496-MCR-GRJ |
| 148 | 49281 | Reeves, Steven | Harrell & Nowak | 8:20-cv-33532-MCR-GRJ |
| 149 | 49283 | Seal, Joshua | Harrell & Nowak | 8:20-cv-33538-MCR-GRJ |
| 150 | 49369 | Semelbauer, Bryan | Murphy Law Group, P.C. | 8:20-cv-12127-MCR-GRJ |
| 151 | 49370 | SMITH, CLIFFORD | Murphy Law Group, P.C. | 8:20-cv-12131-MCR-GRJ |
| 152 | 49377 | Cahoon, Joshua | Murphy Law Group, P.C. | 8:20-cv-12157-MCR-GRJ |
| 153 | 49379 | Rodea, Larry | Murphy Law Group, P.C. | 8:20-cv-12164-MCR-GRJ |
| 154 | 49399 | Magan, Jack | The Rousso Law Firm | 9:20-cv-08816-MCR-GRJ |
| 155 | 49903 | Cullifer, Kevin | Allan Berger & Associates | 7:20-cv-04983-MCR-GRJ |
| 156 | 49909 | Silvas, Miguel | Allan Berger & Associates | 7:20-cv-04990-MCR-GRJ |
| 157 | 49911 | Gaines, Joseph | Allan Berger & Associates | 7:20-cv-04992-MCR-GRJ |
| 158 | 49928 | DENTON, GAVIN | Allan Berger & Associates | 7:20-cv-05012-MCR-GRJ |
| 159 | 49929 | Cole, Jerry | Allan Berger & Associates | 7:20-cv-05014-MCR-GRJ |
| 160 | 49935 | LEE, DAVID | Allan Berger & Associates | 7:20-cv-05022-MCR-GRJ |
| 161 | 50201 | Hall, Charles Hansford | Johnson Becker | 7:20-cv-44568-MCR-GRJ |
| 162 | 50803 | Kuykendall, Metissa | Kirkendall Dwyer LLP | 7:20-cv-65743-MCR-GRJ |
| 163 | 50992 | Walker, Stacey | Kirkendall Dwyer LLP | 7:20-cv-66362-MCR-GRJ |
| 164 | 51140 | Vailes, Carlton | Mostyn Law | 7:20-cv-93483-MCR-GRJ |
| 165 | 51278 | Coverdale, Frederick | Mostyn Law | 7:20-cv-94104-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 166 | 51285 | Gonzalez, Hector | Mostyn Law | 7:20-cv-94138-MCR-GRJ |
| 167 | 51290 | Cordova, Dan | Mostyn Law | 7:20-cv-94158-MCR-GRJ |
| 168 | 51423 | French, Melissa | Mostyn Law | 7:20-cv-94917-MCR-GRJ |
| 169 | 51615 | Bryner, Thomas | Mostyn Law | 7:20-cv-95727-MCR-GRJ |
| 170 | 51692 | Corea, Richard | Mostyn Law | 7:20-cv-96107-MCR-GRJ |
| 171 | 51726 | Welch, Christopher | Mostyn Law | 7:20-cv-86287-MCR-GRJ |
| 172 | 51865 | Castine, Bryan | Mostyn Law | 7:20-cv-86565-MCR-GRJ |
| 173 | 52051 | Mullins, James | Mostyn Law | 7:20-cv-86579-MCR-GRJ |
| 174 | 52110 | Kanjanawijit, Gitti | Mostyn Law | 7:20-cv-86780-MCR-GRJ |
| 175 | 52150 | Hensel, Kyle | Mostyn Law | 7:20-cv-86922-MCR-GRJ |
| 176 | 52178 | Arnold, Ryan | Mostyn Law | 7:20-cv-87004-MCR-GRJ |
| 177 | 52239 | Lail, Zachary | Mostyn Law | 7:20-cv-87124-MCR-GRJ |
| 178 | 52248 | Pressnell, Daniel | Mostyn Law | 7:20-cv-87141-MCR-GRJ |
| 179 | 52255 | Simpson, James | Mostyn Law | 7:20-cv-87154-MCR-GRJ |
| 180 | 52266 | Hale, Gunar | Mostyn Law | 7:20-cv-87173-MCR-GRJ |
| 181 | 52304 | Russell, Garland | Mostyn Law | 7:20-cv-87229-MCR-GRJ |
| 182 | 52582 | Poindexter, Pat | Peterson & Associates, P.C. | 7:20-cv-66930-MCR-GRJ |
| 183 | 52882 | COAR, LARRY | Peterson & Associates, P.C. | 7:20-cv-00101-MCR-GRJ |
| 184 | 52883 | BURCIAGA, ERICK | Peterson & Associates, P.C. | 7:20-cv-68299-MCR-GRJ |
| 185 | 53102 | TREBESCH, KORY | Peterson & Associates, P.C. | 7:20-cv-69375-MCR-GRJ |
| 186 | 53268 | Stacy, James | Peterson & Associates, P.C. | 7:20-cv-69650-MCR-GRJ |
| 187 | 53455 | Griswold, Dylan | Peterson & Associates, P.C. | 7:20-cv-71092-MCR-GRJ |
| 188 | 54492 | MITCHELL, CHRISTOPHER K | The Gori Law Firm, P.C. | 7:20-cv-07060-MCR-GRJ |
| 189 | 57722 | Jubert, Jonathan | The Gori Law Firm, P.C. | 7:20-cv-11020-MCR-GRJ |
| 190 | 60005 | BENDER, CRAIG | Jensen & Associates | 8:20-cv-21896-MCR-GRJ |
| 191 | 60025 | Brown, Bradley | Jensen & Associates | 8:20-cv-21951-MCR-GRJ |
| 192 | 61596 | Eichelberger, Carl S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15462-MCR-GRJ |
| 193 | 65041 | Southworth, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14741-MCR-GRJ |
| 194 | 66471 | Milliken, Dennis | Bailey Cowan Heckaman PLLC | 7:20-cv-55866-MCR-GRJ |
| 195 | 68217 | Fowler, Crystal | Brent Coon & Associates | 7:20-cv-71430-MCR-GRJ |
| 196 | 68628 | Maher, Louise | Brent Coon & Associates | 8:20-cv-17165-MCR-GRJ |
| 197 | 69123 | Dodson, James | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81443-MCR-GRJ |
| 198 | 69317 | ROUTT, HARRY | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82367-MCR-GRJ |
| 199 | 69422 | Adam, Joseph | Danziger & De Llano | 8:20-cv-22043-MCR-GRJ |
| 200 | 69472 | Alford, Matthew | Danziger & De Llano | 8:20-cv-22155-MCR-GRJ |
| 201 | 69477 | Alldaffer, Deren | Danziger & De Llano | 8:20-cv-22169-MCR-GRJ |
| 202 | 69490 | Allen, Patrick | Danziger & De Llano | 8:20-cv-22209-MCR-GRJ |
| 203 | 69541 | Anderson, Zach | Danziger & De Llano | 8:20-cv-22392-MCR-GRJ |
| 204 | 69635 | Babb, Chad | Danziger & De Llano | 8:20-cv-22127-MCR-GRJ |
| 205 | 69671 | Balcunas, Andrew | Danziger & De Llano | 8:20-cv-22232-MCR-GRJ |
| 206 | 69731 | Barr, Nathan | Danziger & De Llano | 8:20-cv-22442-MCR-GRJ |
| 207 | 69746 | Bartell, Michael | Danziger & De Llano | 8:20-cv-22505-MCR-GRJ |
| 208 | 69854 | Berlingeri, Jorge | Danziger & De Llano | 8:20-cv-22771-MCR-GRJ |
| 209 | 69862 | Bertorello, Michael | Danziger & De Llano | 8:20-cv-22790-MCR-GRJ |
| 210 | 69884 | Biggins, Kyle | Danziger & De Llano | 8:20-cv-22839-MCR-GRJ |
| 211 | 70008 | Boykins, Justin | Danziger & De Llano | 8:20-cv-20822-MCR-GRJ |
| 212 | 70019 | Bradshaw, Eric | Danziger & De Llano | 8:20-cv-20839-MCR-GRJ |
| 213 | 70030 | Brammer, Brandon | Danziger & De Llano | 8:20-cv-20859-MCR-GRJ |
| 214 | 70041 | Brault, Christopher | Danziger & De Llano | 8:20-cv-20877-MCR-GRJ |
| 215 | 70104 | Brower, Leon | Danziger & De Llano | 8:20-cv-21029-MCR-GRJ |
| 216 | 70134 | BROWN, JUSTIN | Danziger & De Llano | 8:20-cv-21075-MCR-GRJ |
| 217 | 70146 | Brown, Scott | Danziger & De Llano | 8:20-cv-21270-MCR-GRJ |
| 218 | 70214 | Bush, Brian | Danziger & De Llano | 8:20-cv-21372-MCR-GRJ |
| 219 | 70287 | Caperon, Enrique | Danziger & De Llano | 8:20-cv-21496-MCR-GRJ |
| 220 | 70301 | Carlisle, William | Danziger & De Llano | 8:20-cv-21521-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 221 | 70303 | Carlson, Erik | Danziger & De Llano | 8:20-cv-21525-MCR-GRJ |
| 222 | 70318 | Carrell, Luke | Danziger & De Llano | 8:20-cv-21552-MCR-GRJ |
| 223 | 70412 | Chase, Ronald | Danziger & De Llano | 8:20-cv-21797-MCR-GRJ |
| 224 | 70419 | Cheker, Sean | Danziger & De Llano | 8:20-cv-21821-MCR-GRJ |
| 225 | 70443 | Chrzanowski, Andrew | Danziger & De Llano | 8:20-cv-22633-MCR-GRJ |
| 226 | 70449 | Cich, Michael | Danziger & De Llano | 8:20-cv-22651-MCR-GRJ |
| 227 | 70457 | Clark, Brian | Danziger & De Llano | 8:20-cv-22680-MCR-GRJ |
| 228 | 70462 | Clark, Jared | Danziger & De Llano | 8:20-cv-22701-MCR-GRJ |
| 229 | 70470 | Clark, Sean | Danziger & De Llano | 8:20-cv-22723-MCR-GRJ |
| 230 | 70510 | COLE, CHARLES | Danziger & De Llano | 8:20-cv-22845-MCR-GRJ |
| 231 | 70551 | Conn, Bobby | Danziger & De Llano | 8:20-cv-22945-MCR-GRJ |
| 232 | 70559 | Connors, Michael | Danziger & De Llano | 8:20-cv-22960-MCR-GRJ |
| 233 | 70588 | Cooper, Matthew | Danziger & De Llano | 8:20-cv-23016-MCR-GRJ |
| 234 | 70591 | Cooper, Kenneth | Danziger & De Llano | 8:20-cv-23020-MCR-GRJ |
| 235 | 70603 | Corgard, Johnathan | Danziger & De Llano | 8:20-cv-23042-MCR-GRJ |
| 236 | 70606 | Cornelio Garcia, Gustavo | Danziger & De Llano | 8:20-cv-23045-MCR-GRJ |
| 237 | 70667 | Cromwell, Jess | Danziger & De Llano | 8:20-cv-23095-MCR-GRJ |
| 238 | 70674 | Cross, Robert | Danziger & De Llano | 8:20-cv-23102-MCR-GRJ |
| 239 | 70766 | Davies, Edward | Danziger & De Llano | 8:20-cv-23185-MCR-GRJ |
| 240 | 70769 | Davis, Bennie | Danziger & De Llano | 8:20-cv-23187-MCR-GRJ |
| 241 | 70824 | Degraff, Jason | Danziger & De Llano | 8:20-cv-23266-MCR-GRJ |
| 242 | 70860 | Desjardins, Ryan | Danziger & De Llano | 8:20-cv-23334-MCR-GRJ |
| 243 | 70905 | Dimas, Miguel | Danziger & De Llano | 8:20-cv-23417-MCR-GRJ |
| 244 | 70909 | Dinsmore, David | Danziger & De Llano | 8:20-cv-23424-MCR-GRJ |
| 245 | 70919 | Dockins, Andrew | Danziger & De Llano | 8:20-cv-23450-MCR-GRJ |
| 246 | 70951 | Dowler, Austin | Danziger & De Llano | 8:20-cv-23544-MCR-GRJ |
| 247 | 70967 | Drnek, Robert | Danziger & De Llano | 8:20-cv-23594-MCR-GRJ |
| 248 | 70982 | Dudley, Judarrien | Danziger & De Llano | 8:20-cv-23656-MCR-GRJ |
| 249 | 70989 | Duggin, Joseph | Danziger & De Llano | 8:20-cv-23685-MCR-GRJ |
| 250 | 70995 | Duncan, John | Danziger & De Llano | 8:20-cv-23710-MCR-GRJ |
| 251 | 71020 | Dyson, Joe | Danziger & De Llano | 8:20-cv-23807-MCR-GRJ |
| 252 | 71025 | Earls, Eric | Danziger & De Llano | 8:20-cv-23828-MCR-GRJ |
| 253 | 71091 | Emery, Shawn | Danziger & De Llano | 8:20-cv-22022-MCR-GRJ |
| 254 | 71109 | Erickson, Sean | Danziger & De Llano | 8:20-cv-22069-MCR-GRJ |
| 255 | 71132 | Evans, Fernandez | Danziger & De Llano | 8:20-cv-22151-MCR-GRJ |
| 256 | 71142 | Eyman, Jevin | Danziger & De Llano | 8:20-cv-22185-MCR-GRJ |
| 257 | 71144 | Furlow, Matthew | Danziger & De Llano | 8:20-cv-22189-MCR-GRJ |
| 258 | 71152 | Faircloth, Christopher | Danziger & De Llano | 8:20-cv-22231-MCR-GRJ |
| 259 | 71167 | Fawcett, William | Danziger & De Llano | 8:20-cv-22380-MCR-GRJ |
| 260 | 71178 | Feller, Michael | Danziger & De Llano | 8:20-cv-22427-MCR-GRJ |
| 261 | 71186 | Fero, Michael | Danziger & De Llano | 8:20-cv-22479-MCR-GRJ |
| 262 | 71194 | Feyen, Joseph | Danziger & De Llano | 8:20-cv-22545-MCR-GRJ |
| 263 | 71202 | Figler, Sage | Danziger & De Llano | 8:20-cv-22582-MCR-GRJ |
| 264 | 71238 | Fleming, Jonathan | Danziger & De Llano | 8:20-cv-24376-MCR-GRJ |
| 265 | 71253 | Flores, Marcos | Danziger & De Llano | 8:20-cv-24415-MCR-GRJ |
| 266 | 71264 | Fogle, Tyler | Danziger & De Llano | 8:20-cv-24431-MCR-GRJ |
| 267 | 71316 | Franklin, Brian | Danziger & De Llano | 8:20-cv-24551-MCR-GRJ |
| 268 | 71317 | Franklin, Christopher | Danziger & De Llano | 8:20-cv-24555-MCR-GRJ |
| 269 | 71329 | Freed, David | Danziger & De Llano | 8:20-cv-24589-MCR-GRJ |
| 270 | 71399 | Galusha, Jeremy | Danziger & De Llano | 8:20-cv-24981-MCR-GRJ |
| 271 | 71432 | Garner, Joe | Danziger & De Llano | 8:20-cv-25170-MCR-GRJ |
| 272 | 71433 | Garner, Larry | Danziger & De Llano | 8:20-cv-25178-MCR-GRJ |
| 273 | 71452 | Garza, Javier | Danziger & De Llano | 8:20-cv-25277-MCR-GRJ |
| 274 | 71461 | Gay, Nicholas | Danziger & De Llano | 8:20-cv-25310-MCR-GRJ |
| 275 | 71480 | Gerner, Corbin | Danziger & De Llano | 8:20-cv-25400-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 276 | 71491 | GIBSON, JAMES | Danziger & De Llano | 8:20-cv-25444-MCR-GRJ |
| 277 | 71533 | Goins, David | Danziger & De Llano | 8:20-cv-25583-MCR-GRJ |
| 278 | 71543 | Gonzales, Sergio | Danziger & De Llano | 8:20-cv-25616-MCR-GRJ |
| 279 | 71594 | Granados, Megan | Danziger & De Llano | 8:20-cv-26653-MCR-GRJ |
| 280 | 71598 | Graning, Jason | Danziger & De Llano | 8:20-cv-26676-MCR-GRJ |
| 281 | 71607 | Grawzis, Jacob | Danziger & De Llano | 8:20-cv-26725-MCR-GRJ |
| 282 | 71619 | Green, Romando | Danziger & De Llano | 8:20-cv-26779-MCR-GRJ |
| 283 | 71647 | Grim, Nicholas | Danziger & De Llano | 8:20-cv-26921-MCR-GRJ |
| 284 | 71658 | Grossman, Evan | Danziger & De Llano | 8:20-cv-26991-MCR-GRJ |
| 285 | 71667 | Guardarrama, Edgar | Danziger & De Llano | 8:20-cv-27045-MCR-GRJ |
| 286 | 71701 | Guzman, Ignacio | Danziger & De Llano | 8:20-cv-27218-MCR-GRJ |
| 287 | 71705 | Guzman, Leonardo | Danziger & De Llano | 8:20-cv-27238-MCR-GRJ |
| 288 | 71714 | Haddix, Brandon | Danziger & De Llano | 8:20-cv-27299-MCR-GRJ |
| 289 | 71723 | Hajduk, Corey | Danziger & De Llano | 8:20-cv-27350-MCR-GRJ |
| 290 | 71741 | Hall, Travis | Danziger & De Llano | 8:20-cv-27430-MCR-GRJ |
| 291 | 71752 | Hamdan Yassin, Abel | Danziger & De Llano | 8:20-cv-27467-MCR-GRJ |
| 292 | 71758 | Hammac, David | Danziger & De Llano | 8:20-cv-27489-MCR-GRJ |
| 293 | 71765 | Hampton, Kamal | Danziger & De Llano | 8:20-cv-27521-MCR-GRJ |
| 294 | 71779 | Hansen, Wallace | Danziger & De Llano | 8:20-cv-27573-MCR-GRJ |
| 295 | 71781 | Hanson, Michael | Danziger & De Llano | 8:20-cv-27581-MCR-GRJ |
| 296 | 71827 | Harris, Bradley | Danziger & De Llano | 8:20-cv-28016-MCR-GRJ |
| 297 | 71849 | Hart, Nathan | Danziger & De Llano | 8:20-cv-28056-MCR-GRJ |
| 298 | 71850 | Hart, Shawn | Danziger & De Llano | 8:20-cv-28058-MCR-GRJ |
| 299 | 71928 | Hedrick, Charles | Danziger & De Llano | 8:20-cv-28226-MCR-GRJ |
| 300 | 72048 | Hively, Micheal | Danziger & De Llano | 8:20-cv-29928-MCR-GRJ |
| 301 | 72119 | Horn, Casey | Danziger & De Llano | 8:20-cv-30179-MCR-GRJ |
| 302 | 72198 | Hunter, Clarence | Danziger & De Llano | 8:20-cv-22292-MCR-GRJ |
| 303 | 72287 | Jaime, Daniel | Danziger & De Llano | 8:20-cv-22620-MCR-GRJ |
| 304 | 72342 | Johns, Johnathan | Danziger & De Llano | 8:20-cv-22762-MCR-GRJ |
| 305 | 72382 | JOHNSON, MICHAEL | Danziger & De Llano | 8:20-cv-22864-MCR-GRJ |
| 306 | 72435 | Jones, Tebais | Danziger & De Llano | 8:20-cv-22963-MCR-GRJ |
| 307 | 72438 | JONES, WILLIAM | Danziger & De Llano | 8:20-cv-22969-MCR-GRJ |
| 308 | 72444 | Jordan, Virgil | Danziger & De Llano | 8:20-cv-22980-MCR-GRJ |
| 309 | 72458 | Judy, Jonathan | Danziger & De Llano | 8:20-cv-23004-MCR-GRJ |
| 310 | 72461 | Jungkuntz, Scottie | Danziger & De Llano | 8:20-cv-23009-MCR-GRJ |
| 311 | 72489 | Kaufmann, Edward | Danziger & De Llano | 8:20-cv-23349-MCR-GRJ |
| 312 | 72592 | Kirby, Justin | Danziger & De Llano | 8:20-cv-23593-MCR-GRJ |
| 313 | 72620 | Kliniewski, Richard | Danziger & De Llano | 8:20-cv-23703-MCR-GRJ |
| 314 | 72623 | Knebl, Kyle | Danziger & De Llano | 8:20-cv-23715-MCR-GRJ |
| 315 | 72640 | Koch, Elliott | Danziger & De Llano | 8:20-cv-23783-MCR-GRJ |
| 316 | 72690 | Kuhlman, Duane | Danziger & De Llano | 8:20-cv-23959-MCR-GRJ |
| 317 | 72692 | Kuhn, William | Danziger & De Llano | 8:20-cv-23965-MCR-GRJ |
| 318 | 72705 | Kyanvash, Omead | Danziger & De Llano | 8:20-cv-24001-MCR-GRJ |
| 319 | 72707 | La, Tony | Danziger & De Llano | 8:20-cv-24008-MCR-GRJ |
| 320 | 72740 | Landry, Ben | Danziger & De Llano | 8:20-cv-24099-MCR-GRJ |
| 321 | 72745 | Lane, Spencer | Danziger & De Llano | 8:20-cv-24116-MCR-GRJ |
| 322 | 72791 | Law, Carl | Danziger & De Llano | 8:20-cv-23491-MCR-GRJ |
| 323 | 72799 | Lawson, Shawn | Danziger & De Llano | 8:20-cv-23513-MCR-GRJ |
| 324 | 72842 | Leffler, Justin | Danziger & De Llano | 8:20-cv-23634-MCR-GRJ |
| 325 | 72878 | Lewis, Anthony | Danziger & De Llano | 8:20-cv-23757-MCR-GRJ |
| 326 | 72951 | Long, Jesse | Danziger & De Llano | 8:20-cv-23983-MCR-GRJ |
| 327 | 72975 | Louck, Paul | Danziger & De Llano | 8:20-cv-24034-MCR-GRJ |
| 328 | 73008 | Lucius, Jonpaul | Danziger & De Llano | 8:20-cv-24117-MCR-GRJ |
| 329 | 73010 | Lugo, Michael | Danziger & De Llano | 8:20-cv-24123-MCR-GRJ |
| 330 | 73030 | Lycans, Vance | Danziger & De Llano | 8:20-cv-24165-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 331 | 73040 | Lytle, Kevin | Danziger & De Llano | 8:20-cv-24185-MCR-GRJ |
| 332 | 73042 | Macdonald, Tyler | Danziger & De Llano | 8:20-cv-24187-MCR-GRJ |
| 333 | 73086 | Malone, Corey | Danziger & De Llano | 8:20-cv-23670-MCR-GRJ |
| 334 | 73124 | Markham, Richard | Danziger & De Llano | 8:20-cv-23774-MCR-GRJ |
| 335 | 73126 | Marks, Tyler | Danziger & De Llano | 8:20-cv-23781-MCR-GRJ |
| 336 | 73129 | Maronie, Kentarus | Danziger & De Llano | 8:20-cv-23793-MCR-GRJ |
| 337 | 73130 | Maroscher, Matt | Danziger & De Llano | 8:20-cv-23796-MCR-GRJ |
| 338 | 73189 | Mathieu, Corey | Danziger & De Llano | 8:20-cv-23975-MCR-GRJ |
| 339 | 73191 | Matkins, Bryce | Danziger & De Llano | 8:20-cv-23981-MCR-GRJ |
| 340 | 73225 | Mccabe, John | Danziger & De Llano | 8:20-cv-24066-MCR-GRJ |
| 341 | 73226 | Mccaig, Kevin | Danziger & De Llano | 8:20-cv-24069-MCR-GRJ |
| 342 | 73256 | Mccormick, Chris | Danziger & De Llano | 8:20-cv-24138-MCR-GRJ |
| 343 | 73286 | Mceuen, Joshua | Danziger & De Llano | 8:20-cv-24200-MCR-GRJ |
| 344 | 73297 | Mcgrogan, Mike | Danziger & De Llano | 8:20-cv-24215-MCR-GRJ |
| 345 | 73304 | Mcinerney, Shawn | Danziger & De Llano | 8:20-cv-24220-MCR-GRJ |
| 346 | 73307 | Mcintosh, Randy | Danziger & De Llano | 8:20-cv-24223-MCR-GRJ |
| 347 | 73340 | Mcphillips, Will | Danziger & De Llano | 8:20-cv-24253-MCR-GRJ |
| 348 | 73371 | Mekka, Eric | Danziger & De Llano | 8:20-cv-24531-MCR-GRJ |
| 349 | 73374 | Melberg, Richard | Danziger & De Llano | 8:20-cv-24538-MCR-GRJ |
| 350 | 73375 | Melech, Tim | Danziger & De Llano | 8:20-cv-24541-MCR-GRJ |
| 351 | 73438 | MILLER, CHRISTOPHER | Danziger & De Llano | 8:20-cv-24706-MCR-GRJ |
| 352 | 73476 | Mingo, Roshaun | Danziger & De Llano | 8:20-cv-24821-MCR-GRJ |
| 353 | 73487 | MITCHELL, ALEX | Danziger & De Llano | 8:20-cv-24853-MCR-GRJ |
| 354 | 73492 | Mitchell, Jason | Danziger & De Llano | 8:20-cv-24872-MCR-GRJ |
| 355 | 73525 | Money, Michael | Danziger & De Llano | 8:20-cv-24976-MCR-GRJ |
| 356 | 73550 | Moore, Carl | Danziger & De Llano | 8:20-cv-25096-MCR-GRJ |
| 357 | 73579 | Moore, Zackary | Danziger & De Llano | 8:20-cv-25248-MCR-GRJ |
| 358 | 73702 | Nash, Thomas | Danziger & De Llano | 8:20-cv-25044-MCR-GRJ |
| 359 | 73703 | Natalia, Jacob | Danziger & De Llano | 8:20-cv-25049-MCR-GRJ |
| 360 | 73740 | Nettesheim, Kenneth | Danziger & De Llano | 8:20-cv-25210-MCR-GRJ |
| 361 | 73750 | Newton, Shayne | Danziger & De Llano | 8:20-cv-25242-MCR-GRJ |
| 362 | 73784 | Norman, Tim | Danziger & De Llano | 8:20-cv-25339-MCR-GRJ |
| 363 | 73813 | Odam, Brandon | Danziger & De Llano | 8:20-cv-25423-MCR-GRJ |
| 364 | 73820 | Offenbacker, Spencer | Danziger & De Llano | 8:20-cv-25445-MCR-GRJ |
| 365 | 73831 | Ohlendorf, John | Danziger & De Llano | 8:20-cv-25475-MCR-GRJ |
| 366 | 73897 | Owens, Robert | Danziger & De Llano | 8:20-cv-25623-MCR-GRJ |
| 367 | 73940 | Parker, Andrew | Danziger & De Llano | 8:20-cv-25702-MCR-GRJ |
| 368 | 73945 | Parker, Ronnie | Danziger & De Llano | 8:20-cv-25709-MCR-GRJ |
| 369 | 73962 | Passero, Charles | Danziger & De Llano | 8:20-cv-25739-MCR-GRJ |
| 370 | 73992 | Paxton, Jacob | Danziger & De Llano | 8:20-cv-25787-MCR-GRJ |
| 371 | 73994 | Payne, Sean | Danziger & De Llano | 8:20-cv-25791-MCR-GRJ |
| 372 | 74077 | Pfrank, Andrew | Danziger & De Llano | 8:20-cv-25938-MCR-GRJ |
| 373 | 74081 | Phillips, Charles | Danziger & De Llano | 8:20-cv-25942-MCR-GRJ |
| 374 | 74103 | Pikus, Matthew | Danziger & De Llano | 8:20-cv-25081-MCR-GRJ |
| 375 | 74152 | Porter, David | Danziger & De Llano | 8:20-cv-25288-MCR-GRJ |
| 376 | 74175 | Powell, David | Danziger & De Llano | 8:20-cv-25370-MCR-GRJ |
| 377 | 74179 | Powell, Steve | Danziger & De Llano | 8:20-cv-25386-MCR-GRJ |
| 378 | 74183 | Prescott, Ryan | Danziger & De Llano | 8:20-cv-25398-MCR-GRJ |
| 379 | 74207 | Prokup, Steven | Danziger & De Llano | 8:20-cv-25469-MCR-GRJ |
| 380 | 74285 | Rasler, Micheal | Danziger & De Llano | 8:20-cv-25673-MCR-GRJ |
| 381 | 74322 | Reid, John | Danziger & De Llano | 8:20-cv-25740-MCR-GRJ |
| 382 | 74357 | Reynolds, Shayne | Danziger & De Llano | 8:20-cv-25804-MCR-GRJ |
| 383 | 74365 | Rhodes, Zackery | Danziger & De Llano | 8:20-cv-25816-MCR-GRJ |
| 384 | 74436 | Ritenour, Tyler | Danziger & De Llano | 8:20-cv-25937-MCR-GRJ |
| 385 | 74449 | Roberson, John | Danziger & De Llano | 8:20-cv-25954-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 386 | 74474 | Robinson, Kenwaski | Danziger & De Llano | 8:20-cv-25975-MCR-GRJ |
| 387 | 74488 | Rodgers, Joel | Danziger & De Llano | 8:20-cv-25987-MCR-GRJ |
| 388 | 74489 | Rodgers, John | Danziger & De Llano | 8:20-cv-25988-MCR-GRJ |
| 389 | 74492 | Rodriguez, Abraham | Danziger & De Llano | 8:20-cv-25991-MCR-GRJ |
| 390 | 74493 | Rodriguez, Allain | Danziger & De Llano | 8:20-cv-25992-MCR-GRJ |
| 391 | 74499 | Rodriguez, Felix | Danziger & De Llano | 8:20-cv-25998-MCR-GRJ |
| 392 | 74586 | Rumsey, Daniel | Danziger & De Llano | 8:20-cv-24448-MCR-GRJ |
| 393 | 74589 | Rundenza, Rodger | Danziger & De Llano | 8:20-cv-24453-MCR-GRJ |
| 394 | 74592 | Rupar, Robert | Danziger & De Llano | 8:20-cv-24459-MCR-GRJ |
| 395 | 74602 | Russell, Jeff | Danziger & De Llano | 8:20-cv-24478-MCR-GRJ |
| 396 | 74611 | Rustin, Jawan | Danziger & De Llano | 8:20-cv-24503-MCR-GRJ |
| 397 | 74640 | Salatka, Arthur | Danziger & De Llano | 8:20-cv-24575-MCR-GRJ |
| 398 | 74646 | Salinas, Ryan | Danziger & De Llano | 8:20-cv-24594-MCR-GRJ |
| 399 | 74671 | Sanders, Terence | Danziger & De Llano | 8:20-cv-24677-MCR-GRJ |
| 400 | 74687 | Santiago, Manuel | Danziger & De Llano | 8:20-cv-24753-MCR-GRJ |
| 401 | 74725 | Schlegel, Jonathan | Danziger & De Llano | 8:20-cv-24903-MCR-GRJ |
| 402 | 74726 | Schlosser, Gerald | Danziger & De Llano | 8:20-cv-24907-MCR-GRJ |
| 403 | 74727 | Schlotterbeck, James | Danziger & De Llano | 8:20-cv-24911-MCR-GRJ |
| 404 | 74729 | Schluter, Harold | Danziger & De Llano | 8:20-cv-24921-MCR-GRJ |
| 405 | 74788 | Sears, Tim | Danziger & De Llano | 8:20-cv-26005-MCR-GRJ |
| 406 | 74812 | Sexton, Lloyd | Danziger & De Llano | 8:20-cv-26035-MCR-GRJ |
| 407 | 74827 | Sharp, Blake | Danziger & De Llano | 8:20-cv-26063-MCR-GRJ |
| 408 | 74841 | Sheets, Blayne | Danziger & De Llano | 8:20-cv-26076-MCR-GRJ |
| 409 | 74845 | Shelton, Samuel | Danziger & De Llano | 8:20-cv-26079-MCR-GRJ |
| 410 | 74866 | Shoffner, Darrell | Danziger & De Llano | 8:20-cv-26099-MCR-GRJ |
| 411 | 74884 | Sickels, Nathaniel | Danziger & De Llano | 8:20-cv-26122-MCR-GRJ |
| 412 | 74887 | Siebert, James | Danziger & De Llano | 8:20-cv-26127-MCR-GRJ |
| 413 | 74892 | Sieger, James | Danziger & De Llano | 8:20-cv-26135-MCR-GRJ |
| 414 | 74905 | Simmons, John | Danziger & De Llano | 8:20-cv-26156-MCR-GRJ |
| 415 | 74915 | Simpson-Douglas, Theresa | Danziger & De Llano | 8:20-cv-26174-MCR-GRJ |
| 416 | 74956 | Sluth, Adam | Danziger & De Llano | 8:20-cv-26246-MCR-GRJ |
| 417 | 74997 | Smith, Jason | Danziger & De Llano | 8:20-cv-26311-MCR-GRJ |
| 418 | 75003 | Smith, John | Danziger & De Llano | 8:20-cv-26316-MCR-GRJ |
| 419 | 75044 | Sneed, Wilburn | Danziger & De Llano | 8:20-cv-26395-MCR-GRJ |
| 420 | 75050 | Snook, Christopher | Danziger & De Llano | 8:20-cv-26414-MCR-GRJ |
| 421 | 75170 | Steinhauer, Trevor | Danziger & De Llano | 8:20-cv-27060-MCR-GRJ |
| 422 | 75195 | Stevenson, Samuel | Danziger & De Llano | 8:20-cv-27181-MCR-GRJ |
| 423 | 75237 | Stout, Jason | Danziger & De Llano | 8:20-cv-27343-MCR-GRJ |
| 424 | 75244 | Strain, Justin | Danziger & De Llano | 8:20-cv-27371-MCR-GRJ |
| 425 | 75253 | Strick, Adam | Danziger & De Llano | 8:20-cv-27403-MCR-GRJ |
| 426 | 75257 | Strimbeck, Ian | Danziger & De Llano | 8:20-cv-27419-MCR-GRJ |
| 427 | 75261 | Stroud, Austin | Danziger & De Llano | 8:20-cv-27437-MCR-GRJ |
| 428 | 75283 | Suits, Aaron | Danziger & De Llano | 8:20-cv-27516-MCR-GRJ |
| 429 | 75324 | Swarts, Clayton | Danziger & De Llano | 8:20-cv-27836-MCR-GRJ |
| 430 | 75332 | Swift, James | Danziger & De Llano | 8:20-cv-27843-MCR-GRJ |
| 431 | 75344 | Tackett, Shane | Danziger & De Llano | 8:20-cv-27853-MCR-GRJ |
| 432 | 75347 | Takacs, Dennis | Danziger & De Llano | 8:20-cv-27856-MCR-GRJ |
| 433 | 75423 | Thomaston, William | Danziger & De Llano | 8:20-cv-27925-MCR-GRJ |
| 434 | 75425 | Thompson, Andrew | Danziger & De Llano | 8:20-cv-27927-MCR-GRJ |
| 435 | 75431 | Thompson, Jay | Danziger & De Llano | 8:20-cv-27932-MCR-GRJ |
| 436 | 75449 | Thompson, Steveland | Danziger & De Llano | 8:20-cv-27949-MCR-GRJ |
| 437 | 75452 | Thorington, Dylan | Danziger & De Llano | 8:20-cv-27952-MCR-GRJ |
| 438 | 75473 | Tillman, Lynda | Danziger & De Llano | 8:20-cv-27985-MCR-GRJ |
| 439 | 75482 | Tobias, Christopher | Danziger & De Llano | 8:20-cv-28002-MCR-GRJ |
| 440 | 75529 | Trinidad, Antonio | Danziger & De Llano | 8:20-cv-28183-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 441 | 75564 | Tuttle, Larry | Danziger & De Llano | 8:20-cv-28293-MCR-GRJ |
| 442 | 75575 | Ulmer, Jesse | Danziger & De Llano | 8:20-cv-28335-MCR-GRJ |
| 443 | 75577 | Umphenour, William | Danziger & De Llano | 8:20-cv-28345-MCR-GRJ |
| 444 | 75579 | Underwood, Marcus | Danziger & De Llano | 8:20-cv-28354-MCR-GRJ |
| 445 | 75622 | Vangundy, Jeffrey | Danziger & De Llano | 8:20-cv-28643-MCR-GRJ |
| 446 | 75658 | Vest, Jonathan | Danziger & De Llano | 8:20-cv-29485-MCR-GRJ |
| 447 | 75685 | Voss, Eric | Danziger & De Llano | 8:20-cv-29568-MCR-GRJ |
| 448 | 75696 | Wade, Roman | Danziger & De Llano | 8:20-cv-29606-MCR-GRJ |
| 449 | 75710 | Walizada, Mohammad | Danziger & De Llano | 8:20-cv-29644-MCR-GRJ |
| 450 | 75728 | Wallace, Jason | Danziger & De Llano | 8:20-cv-29685-MCR-GRJ |
| 451 | 75731 | Wallace, Wesley | Danziger & De Llano | 8:20-cv-29694-MCR-GRJ |
| 452 | 75749 | Walton, David | Danziger & De Llano | 8:20-cv-29770-MCR-GRJ |
| 453 | 75786 | Wawruck, Steven | Danziger & De Llano | 8:20-cv-29893-MCR-GRJ |
| 454 | 75800 | Weber, Michael | Danziger & De Llano | 8:20-cv-29927-MCR-GRJ |
| 455 | 75889 | White, Joseph | Danziger & De Llano | 8:20-cv-32422-MCR-GRJ |
| 456 | 75923 | Wiggins, William | Danziger & De Llano | 8:20-cv-32568-MCR-GRJ |
| 457 | 75932 | Wiley, Clifford | Danziger & De Llano | 8:20-cv-32610-MCR-GRJ |
| 458 | 75956 | Williams, George | Danziger & De Llano | 8:20-cv-32709-MCR-GRJ |
| 459 | 75967 | Williams, Ralphelda | Danziger & De Llano | 8:20-cv-32751-MCR-GRJ |
| 460 | 75973 | WILLIAMS, TERRY | Danziger & De Llano | 8:20-cv-32768-MCR-GRJ |
| 461 | 76020 | Wise, Joseph | Danziger & De Llano | 8:20-cv-32911-MCR-GRJ |
| 462 | 76028 | Witzel, Charles | Danziger & De Llano | 8:20-cv-32935-MCR-GRJ |
| 463 | 76062 | Wooten, Christopher | Danziger & De Llano | 8:20-cv-33048-MCR-GRJ |
| 464 | 76078 | Wright, George | Danziger & De Llano | 8:20-cv-33118-MCR-GRJ |
| 465 | 76119 | Young, Mark | Danziger & De Llano | 8:20-cv-33875-MCR-GRJ |
| 466 | 76141 | Zeitner, Shane | Danziger & De Llano | 8:20-cv-33913-MCR-GRJ |
| 467 | 76157 | Zoll, Scott | Danziger & De Llano | 8:20-cv-33938-MCR-GRJ |
| 468 | 76458 | Flowers, Nancy | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14332-MCR-GRJ |
| 469 | 79386 | Eagle, Justin | Heninger Garrison Davis, LLC | 7:20-cv-52863-MCR-GRJ |
| 470 | 79470 | Garcia, Domingo | Heninger Garrison Davis, LLC | 7:20-cv-52783-MCR-GRJ |
| 471 | 80457 | Anderle, Adam | Holland Law Firm | 7:20-cv-84287-MCR-GRJ |
| 472 | 80468 | BAKER, ZACHARY | Holland Law Firm | 7:20-cv-84333-MCR-GRJ |
| 473 | 80479 | Baugh, Max | Holland Law Firm | 7:20-cv-84375-MCR-GRJ |
| 474 | 80491 | Binford, Brennan | Holland Law Firm | 7:20-cv-84421-MCR-GRJ |
| 475 | 80495 | Blette, Joseph | Holland Law Firm | 7:20-cv-84444-MCR-GRJ |
| 476 | 80543 | Castillo, Robert | Holland Law Firm | 7:20-cv-84008-MCR-GRJ |
| 477 | 80549 | Chassells, Jeffrey | Holland Law Firm | 7:20-cv-84023-MCR-GRJ |
| 478 | 80582 | Dawson, Shaterria | Holland Law Firm | 7:20-cv-84116-MCR-GRJ |
| 479 | 80605 | Ellis, Jimmy | Holland Law Firm | 7:20-cv-84197-MCR-GRJ |
| 480 | 80649 | Gaynor, Michael | Holland Law Firm | 7:20-cv-84338-MCR-GRJ |
| 481 | 80664 | GRAY, MICHAEL | Holland Law Firm | 7:20-cv-84386-MCR-GRJ |
| 482 | 80672 | Guerra, Jose | Holland Law Firm | 7:20-cv-84419-MCR-GRJ |
| 483 | 80693 | Helms, Donald | Holland Law Firm | 7:20-cv-84511-MCR-GRJ |
| 484 | 80703 | Holstedt, Joseph | Holland Law Firm | 7:20-cv-84556-MCR-GRJ |
| 485 | 80706 | Hopkins, Thomas | Holland Law Firm | 7:20-cv-84567-MCR-GRJ |
| 486 | 80710 | Hughes, Karen | Holland Law Firm | 7:20-cv-84579-MCR-GRJ |
| 487 | 80781 | Manthe, Joseph | Holland Law Firm | 7:20-cv-84828-MCR-GRJ |
| 488 | 80806 | MICHELS, GEORGE V. | Holland Law Firm | 7:20-cv-84494-MCR-GRJ |
| 489 | 80828 | Nevins, Micah | Holland Law Firm | 7:20-cv-84577-MCR-GRJ |
| 490 | 80836 | Northway, Jacob | Holland Law Firm | 7:20-cv-84607-MCR-GRJ |
| 491 | 80909 | Sheese, Eric | Holland Law Firm | 7:20-cv-84901-MCR-GRJ |
| 492 | 80912 | Siegel, John | Holland Law Firm | 7:20-cv-84911-MCR-GRJ |
| 493 | 80938 | STUART, JOSHUA | Holland Law Firm | 7:20-cv-85012-MCR-GRJ |
| 494 | 80962 | Tracy, Steven | Holland Law Firm | 7:20-cv-85114-MCR-GRJ |
| 495 | 81012 | Wilson, Asia | Holland Law Firm | 7:20-cv-85338-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 496 | 81047 | Usinger, Rickey | Holland Law Firm | 7:20-cv-85484-MCR-GRJ |
| 497 | 81067 | Washington, Deon A. | Holland Law Firm | 7:20-cv-85437-MCR-GRJ |
| 498 | 81085 | BENNETT, STUART | Holland Law Firm | 7:20-cv-85495-MCR-GRJ |
| 499 | 81105 | Dickerson, Jerry | Holland Law Firm | 7:20-cv-85546-MCR-GRJ |
| 500 | 81114 | Fortenberry, Dayon | Holland Law Firm | 7:20-cv-85569-MCR-GRJ |
| 501 | 81142 | KNAPP, ALEXANDER | Holland Law Firm | 7:20-cv-85634-MCR-GRJ |
| 502 | 81171 | Nelson, Gregory | Holland Law Firm | 7:20-cv-85702-MCR-GRJ |
| 503 | 81209 | SELLARS, GARY | Holland Law Firm | 7:20-cv-85765-MCR-GRJ |
| 504 | 81225 | Thompson, Steven | Holland Law Firm | 7:20-cv-85781-MCR-GRJ |
| 505 | 81509 | BUFFINTON, JOSEPH | Jensen & Associates | 8:20-cv-35227-MCR-GRJ |
| 506 | 84012 | SCHEUERMANN, RONALD P. | Ron Austin Law | 8:20-cv-34796-MCR-GRJ |
| 507 | 84013 | Neal, Ryan | Ron Austin Law | 8:20-cv-34801-MCR-GRJ |
| 508 | 84014 | MILLER, ANDREW J. | Ron Austin Law | 8:20-cv-34807-MCR-GRJ |
| 509 | 84575 | Romaine, Kevin | James Esparza Law Firm | 7:20-cv-94669-MCR-GRJ |
| 510 | 84579 | Stinson, Richard | James Esparza Law Firm | 7:20-cv-94677-MCR-GRJ |
| 511 | 85251 | Mees, Joseph | Matthews & Associates | 8:20-cv-19454-MCR-GRJ |
| 512 | 85683 | COWEN, TREVER | Monsour Law Firm | 7:20-cv-44639-MCR-GRJ |
| 513 | 87691 | HANSEN, KYLE THOMAS | Jensen & Associates | 8:20-cv-35407-MCR-GRJ |
| 514 | 88339 | Davis, Louis | Weitz & Luxenberg | 8:20-cv-29022-MCR-GRJ |
| 515 | 88408 | Einfeldt, Nicholas | Pittman, Dutton & Hellums, P.C. | 7:20-cv-20392-MCR-GRJ |
| 516 | 88819 | Hobbs, Josh Josh | Clark, Love & Hutson PLLC | 7:20-cv-19741-MCR-GRJ |
| 517 | 90226 | Javed, Shehzad | Clark, Love & Hutson PLLC | 7:20-cv-22655-MCR-GRJ |
| 518 | 90610 | Stone, Titus | Clark, Love & Hutson PLLC | 7:20-cv-20751-MCR-GRJ |
| 519 | 92075 | Baglia, Scott | Robinson Calcagnie, Inc. | 7:20-cv-55585-MCR-GRJ |
| 520 | 92104 | Bautista, Emmanuel | Robinson Calcagnie, Inc. | 7:20-cv-55657-MCR-GRJ |
| 521 | 92276 | Carrillo, Emmanuel | Robinson Calcagnie, Inc. | 7:20-cv-56227-MCR-GRJ |
| 522 | 92393 | DAVIS, TERRY | Robinson Calcagnie, Inc. | 7:20-cv-56427-MCR-GRJ |
| 523 | 92562 | Garth, Allen | Robinson Calcagnie, Inc. | 7:20-cv-56702-MCR-GRJ |
| 524 | 92608 | Goodwin, Jeremy | Robinson Calcagnie, Inc. | 7:20-cv-56935-MCR-GRJ |
| 525 | 92755 | HUFF, BRIANNA | Robinson Calcagnie, Inc. | 7:20-cv-57360-MCR-GRJ |
| 526 | 92942 | Maxie, Robert | Robinson Calcagnie, Inc. | 7:20-cv-50186-MCR-GRJ |
| 527 | 92987 | Merritt, Lanell | Robinson Calcagnie, Inc. | 7:20-cv-50451-MCR-GRJ |
| 528 | 93043 | Mwangi, Charles | Robinson Calcagnie, Inc. | 7:20-cv-50744-MCR-GRJ |
| 529 | 93094 | Owens, Quintin | Robinson Calcagnie, Inc. | 7:20-cv-50008-MCR-GRJ |
| 530 | 93114 | Perez-Pantoja, Derek | Robinson Calcagnie, Inc. | 7:20-cv-50099-MCR-GRJ |
| 531 | 93131 | Premo, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-50177-MCR-GRJ |
| 532 | 93214 | Rubio-Padua, Jesse | Robinson Calcagnie, Inc. | 7:20-cv-50626-MCR-GRJ |
| 533 | 93292 | SMITH, SHANTELL | Robinson Calcagnie, Inc. | 7:20-cv-50938-MCR-GRJ |
| 534 | 93366 | Urban, Marcos | Robinson Calcagnie, Inc. | 7:20-cv-50658-MCR-GRJ |
| 535 | 93391 | Ward, Michelle | Robinson Calcagnie, Inc. | 7:20-cv-50777-MCR-GRJ |
| 536 | 93397 | Waters, Terry | Robinson Calcagnie, Inc. | 7:20-cv-50801-MCR-GRJ |
| 537 | 93424 | Wheeley, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-50891-MCR-GRJ |
| 538 | 93453 | Wilson, Michael | Robinson Calcagnie, Inc. | 7:20-cv-50963-MCR-GRJ |
| 539 | 93588 | Mikshenas, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35850-MCR-GRJ |
| 540 | 94730 | Burnett, Kenneth | Keller Lenkner | 7:20-cv-66998-MCR-GRJ |
| 541 | 94738 | Champlain, Aurora | Keller Lenkner | 7:20-cv-67024-MCR-GRJ |
| 542 | 94742 | Collinsworth, Eric | Keller Lenkner | 7:20-cv-67036-MCR-GRJ |
| 543 | 94889 | Rendon, Adrian | Keller Lenkner | 7:20-cv-67115-MCR-GRJ |
| 544 | 94905 | Scarmack, Robert | Keller Lenkner | 7:20-cv-67161-MCR-GRJ |
| 545 | 94976 | BACA, MICHAEL | Davis & Crump, P. C. | 8:20-cv-20118-MCR-GRJ |
| 546 | 94985 | BECKETT, GARY | Davis & Crump, P. C. | 8:20-cv-20163-MCR-GRJ |
| 547 | 94999 | BOWER, ERIC | Davis & Crump, P. C. | 8:20-cv-20242-MCR-GRJ |
| 548 | 95022 | COLONBERMUDEZ, HECTOR | Davis & Crump, P. C. | 8:20-cv-20339-MCR-GRJ |
| 549 | 95023 | COOK, ROBIN | Davis & Crump, P. C. | 8:20-cv-20345-MCR-GRJ |
| 550 | 95033 | DESMUKE, TERRELL | Davis & Crump, P. C. | 8:20-cv-20381-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 551 | 95042 | FARRINGTON, JAMES | Davis & Crump, P. C. | 8:20-cv-20407-MCR-GRJ |
| 552 | 95043 | FELDER, THOMAS | Davis & Crump, P. C. | 8:20-cv-20411-MCR-GRJ |
| 553 | 95103 | LAHANIS, NICOLE | Davis & Crump, P. C. | 8:20-cv-13700-MCR-GRJ |
| 554 | 95110 | LONG, KYLE | Davis & Crump, P. C. | 8:20-cv-13725-MCR-GRJ |
| 555 | 95119 | MAYORGA, EFRAIN | Davis & Crump, P. C. | 8:20-cv-13753-MCR-GRJ |
| 556 | 95135 | MORROW, CODY | Davis & Crump, P. C. | 8:20-cv-13793-MCR-GRJ |
| 557 | 95146 | OLSON, ALEXANDER | Davis & Crump, P. C. | 8:20-cv-13812-MCR-GRJ |
| 558 | 95150 | PARO, JEFFREY | Davis & Crump, P. C. | 8:20-cv-13819-MCR-GRJ |
| 559 | 95162 | Raby, Daniel Marc Anthony | Davis & Crump, P. C. | 8:20-cv-13840-MCR-GRJ |
| 560 | 95165 | REEVES, KENNETH | Davis & Crump, P. C. | 8:20-cv-13848-MCR-GRJ |
| 561 | 95167 | RICHARDSON, ADDISON | Davis & Crump, P. C. | 8:20-cv-13853-MCR-GRJ |
| 562 | 95181 | SANTOS, JOSHUA | Davis & Crump, P. C. | 8:20-cv-13896-MCR-GRJ |
| 563 | 95198 | STEVENSON, DESMOND | Davis & Crump, P. C. | 8:20-cv-13971-MCR-GRJ |
| 564 | 95208 | TORIGIAN, GEORGE | Davis & Crump, P. C. | 8:20-cv-14014-MCR-GRJ |
| 565 | 95222 | WAMBOLDT, GEORGE | Davis & Crump, P. C. | 8:20-cv-14076-MCR-GRJ |
| 566 | 95225 | WHEELER, ROBERT | Davis & Crump, P. C. | 8:20-cv-14090-MCR-GRJ |
| 567 | 96516 | Cooper, Joshua | Keller Lenkner | 7:20-cv-67301-MCR-GRJ |
| 568 | 96627 | Chatman, Victoria Adeleene | The Murray Law Firm | 8:20-cv-35905-MCR-GRJ |
| 569 | 96805 | Reaves, Christina | The Murray Law Firm | 8:20-cv-30474-MCR-GRJ |
| 570 | 98924 | Newton, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24919-MCR-GRJ |
| 571 | 99915 | McCauley, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25873-MCR-GRJ |
| 572 | 103135 | Mitchell, Carl | Matthews & Associates | 8:20-cv-14511-MCR-GRJ |
| 573 | 106649 | Herbst, Justin | Chaffin Luhana LLP | 8:20-cv-30265-MCR-GRJ |
| 574 | 107026 | Adorno, Jonathan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97550-MCR-GRJ |
| 575 | 115916 | DePriest, Ashley | Joel Bieber Firm | 7:20-cv-46046-MCR-GRJ |
| 576 | 116281 | Simmons, Stephanie | Joel Bieber Firm | 7:20-cv-46461-MCR-GRJ |
| 577 | 116285 | Brigance, Jessica | Joel Bieber Firm | 7:20-cv-47810-MCR-GRJ |
| 578 | 118672 | Wilson, Jolene | Weitz & Luxenberg | 7:20-cv-27016-MCR-GRJ |
| 579 | 118723 | Pressley, Darren Edward | Weitz & Luxenberg | 7:20-cv-27210-MCR-GRJ |
| 580 | 118813 | Adams, Glenn P | Weitz & Luxenberg | 7:20-cv-24792-MCR-GRJ |
| 581 | 118849 | Benson, Matthew Rex | Weitz & Luxenberg | 7:20-cv-25099-MCR-GRJ |
| 582 | 119026 | Wicks, Michael Dewayne | Weitz & Luxenberg | 7:20-cv-26290-MCR-GRJ |
| 583 | 119101 | Bryant, Wayne | Weitz & Luxenberg | 7:20-cv-26529-MCR-GRJ |
| 584 | 119270 | Slack, Sean | Weitz & Luxenberg | 7:20-cv-27301-MCR-GRJ |
| 585 | 119300 | Jacobsen, Paul Eric | Weitz & Luxenberg | 7:21-cv-43266-MCR-GRJ |
| 586 | 119436 | Belote, Mitchael Ray | Weitz & Luxenberg | 7:21-cv-43384-MCR-GRJ |
| 587 | 119691 | Bray, Rusty | Weitz & Luxenberg | 7:21-cv-43569-MCR-GRJ |
| 588 | 119739 | Thiel, Joshua | Weitz & Luxenberg | 7:20-cv-24163-MCR-GRJ |
| 589 | 119741 | Rainey, Tristan | Weitz & Luxenberg | 7:20-cv-24166-MCR-GRJ |
| 590 | 119798 | Pierrelouis, Lichen | Weitz & Luxenberg | 7:20-cv-24224-MCR-GRJ |
| 591 | 120073 | Kinder, Scot R. | Weitz & Luxenberg | 7:20-cv-26363-MCR-GRJ |
| 592 | 120134 | Stithem, Jimmy Joe | Weitz & Luxenberg | 7:20-cv-26389-MCR-GRJ |
| 593 | 120290 | Whitney, Scott C | Weitz & Luxenberg | 7:20-cv-27115-MCR-GRJ |
| 594 | 120360 | Berlanga, Juan M | Weitz & Luxenberg | 7:20-cv-27319-MCR-GRJ |
| 595 | 120589 | Lynema, Kristina | Weitz & Luxenberg | 7:20-cv-27009-MCR-GRJ |
| 596 | 120610 | Falke, Sharon | Weitz & Luxenberg | 7:20-cv-27077-MCR-GRJ |
| 597 | 120858 | Ahmad, Nasir N | Weitz & Luxenberg | 7:20-cv-27861-MCR-GRJ |
| 598 | 120965 | Brown, Dylan C | Weitz & Luxenberg | 7:20-cv-27997-MCR-GRJ |
| 599 | 121031 | Warren, Baron | Weitz & Luxenberg | 7:20-cv-27952-MCR-GRJ |
| 600 | 121054 | Harris, Aareon | Weitz & Luxenberg | 7:20-cv-27991-MCR-GRJ |
| 601 | 121177 | Walls, Elmer | Weitz & Luxenberg | 7:20-cv-28165-MCR-GRJ |
| 602 | 121193 | Johnson, Corey M | Weitz & Luxenberg | 7:20-cv-28231-MCR-GRJ |
| 603 | 121240 | Qualley, Jerry | Weitz & Luxenberg | 7:20-cv-28081-MCR-GRJ |
| 604 | 121255 | Mendoza, John | Weitz & Luxenberg | 7:20-cv-28115-MCR-GRJ |
| 605 | 121286 | Garcia, Eric R. | Weitz & Luxenberg | 7:20-cv-28203-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 606 | 121366 | Clemons, Freddie Lee | Weitz & Luxenberg | 7:20-cv-28346-MCR-GRJ |
| 607 | 121411 | Curcio, Alexander | Weitz & Luxenberg | 7:20-cv-28408-MCR-GRJ |
| 608 | 121435 | Barge, Lief | Weitz & Luxenberg | 7:20-cv-27882-MCR-GRJ |
| 609 | 121448 | Autrey, Andrew | Weitz & Luxenberg | 7:20-cv-27895-MCR-GRJ |
| 610 | 121524 | Bushar, Bryan | Weitz & Luxenberg | 7:20-cv-28754-MCR-GRJ |
| 611 | 121583 | Banet, John | Weitz & Luxenberg | 7:20-cv-28812-MCR-GRJ |
| 612 | 121737 | Votaw, Emmett L | Weitz & Luxenberg | 7:20-cv-29147-MCR-GRJ |
| 613 | 121782 | Kader, Khalid | Weitz & Luxenberg | 7:20-cv-27391-MCR-GRJ |
| 614 | 121803 | Matamoros, Hugo | Weitz & Luxenberg | 7:20-cv-27465-MCR-GRJ |
| 615 | 122117 | Essary, Dustin M | Weitz & Luxenberg | 7:20-cv-29018-MCR-GRJ |
| 616 | 122125 | Swinyer, Jesse W | Weitz & Luxenberg | 7:20-cv-29062-MCR-GRJ |
| 617 | 122286 | Simms, Dusten E | Weitz & Luxenberg | 7:20-cv-29997-MCR-GRJ |
| 618 | 122292 | Richards, Lori Magan | Weitz & Luxenberg | 7:20-cv-30020-MCR-GRJ |
| 619 | 122430 | Taylor, Christine Louise | Weitz & Luxenberg | 7:20-cv-32924-MCR-GRJ |
| 620 | 122458 | O'brien, Kevin Dewayne | Weitz & Luxenberg | 7:20-cv-33109-MCR-GRJ |
| 621 | 122496 | WHITE, MICHAEL | Weitz & Luxenberg | 7:20-cv-33445-MCR-GRJ |
| 622 | 122806 | Mercadofiallo, Angel D | Weitz & Luxenberg | 7:20-cv-29450-MCR-GRJ |
| 623 | 122832 | Davis, Cynthia Yvonne | Weitz & Luxenberg | 7:20-cv-29603-MCR-GRJ |
| 624 | 122951 | Knudson, Lindsey A | Weitz & Luxenberg | 7:20-cv-29297-MCR-GRJ |
| 625 | 123008 | Todd, Josesph | Weitz & Luxenberg | 7:20-cv-29513-MCR-GRJ |
| 626 | 123090 | Savage, Evelyn R | Weitz & Luxenberg | 7:20-cv-29813-MCR-GRJ |
| 627 | 123209 | Gray, Jacob Martin | Weitz & Luxenberg | 7:20-cv-31317-MCR-GRJ |
| 628 | 123210 | Backes, Reed | Weitz & Luxenberg | 7:20-cv-31321-MCR-GRJ |
| 629 | 123265 | Carr, Lyndsey Morgan | Weitz & Luxenberg | 7:20-cv-31556-MCR-GRJ |
| 630 | 123369 | Wright, Joseph | Weitz & Luxenberg | 7:20-cv-29230-MCR-GRJ |
| 631 | 123473 | Brinkman, Duane Robert | Weitz & Luxenberg | 7:20-cv-29825-MCR-GRJ |
| 632 | 123535 | Pelayo, Rojelio I | Weitz & Luxenberg | 7:20-cv-29256-MCR-GRJ |
| 633 | 123573 | Warren, Douglas Anthony | Weitz & Luxenberg | 7:20-cv-29407-MCR-GRJ |
| 634 | 123631 | Estrada, Marcos | Weitz & Luxenberg | 7:20-cv-29652-MCR-GRJ |
| 635 | 123757 | Katich, Randall | Weitz & Luxenberg | 7:20-cv-30348-MCR-GRJ |
| 636 | 123773 | Keskey, Rick | Weitz & Luxenberg | 7:20-cv-30392-MCR-GRJ |
| 637 | 123789 | Grude, Robert | Weitz & Luxenberg | 7:20-cv-29989-MCR-GRJ |
| 638 | 123867 | Lockett, Adrian | Weitz & Luxenberg | 7:20-cv-30220-MCR-GRJ |
| 639 | 123906 | Haggen, Craig | Weitz & Luxenberg | 7:20-cv-30355-MCR-GRJ |
| 640 | 124004 | Stoney, Christopher | Weitz & Luxenberg | 7:20-cv-30052-MCR-GRJ |
| 641 | 124046 | Mole, Lynn | Weitz & Luxenberg | 7:20-cv-30261-MCR-GRJ |
| 642 | 124117 | JONES, MATTHEW | Weitz & Luxenberg | 7:20-cv-30536-MCR-GRJ |
| 643 | 124169 | Adriano, David | Weitz & Luxenberg | 7:20-cv-30706-MCR-GRJ |
| 644 | 126817 | Fontenot, Crystal | Mostyn Law | 7:20-cv-97318-MCR-GRJ |
| 645 | 126937 | Ruiz, Sandra | Mostyn Law | 7:20-cv-98109-MCR-GRJ |
| 646 | 127023 | Barela, Jose | Robinson Calcagnie, Inc. | 7:20-cv-51131-MCR-GRJ |
| 647 | 127035 | Bonabhan, Matt | Robinson Calcagnie, Inc. | 7:20-cv-51157-MCR-GRJ |
| 648 | 127036 | Bowens, Kevin | Robinson Calcagnie, Inc. | 7:20-cv-51160-MCR-GRJ |
| 649 | 127066 | Channels, Christian | Robinson Calcagnie, Inc. | 7:20-cv-51244-MCR-GRJ |
| 650 | 127082 | Connery, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-51296-MCR-GRJ |
| 651 | 127137 | Fallau, John | Robinson Calcagnie, Inc. | 7:20-cv-51465-MCR-GRJ |
| 652 | 127144 | Ferron, Jeffrey | Robinson Calcagnie, Inc. | 7:20-cv-51486-MCR-GRJ |
| 653 | 127166 | Gustkey, Charles | Robinson Calcagnie, Inc. | 7:20-cv-51551-MCR-GRJ |
| 654 | 127180 | Harris, Wesley | Robinson Calcagnie, Inc. | 7:20-cv-51606-MCR-GRJ |
| 655 | 127189 | Hernandez, Giovanni | Robinson Calcagnie, Inc. | 7:20-cv-51648-MCR-GRJ |
| 656 | 127193 | Hilesheim, Cory | Robinson Calcagnie, Inc. | 7:20-cv-51664-MCR-GRJ |
| 657 | 127202 | Hollenbeck, Jeremiah | Robinson Calcagnie, Inc. | 7:20-cv-51704-MCR-GRJ |
| 658 | 127267 | MacDougall, James | Robinson Calcagnie, Inc. | 7:20-cv-52033-MCR-GRJ |
| 659 | 127304 | Meyer, Richard | Robinson Calcagnie, Inc. | 7:20-cv-51062-MCR-GRJ |
| 660 | 127305 | Michael, Andrew | Robinson Calcagnie, Inc. | 7:20-cv-51064-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 661 | 127327 | Myers, Justin | Robinson Calcagnie, Inc. | 7:20-cv-51108-MCR-GRJ |
| 662 | 127334 | Nieves, Benito | Robinson Calcagnie, Inc. | 7:20-cv-51124-MCR-GRJ |
| 663 | 127337 | Normand, Kenneth | Robinson Calcagnie, Inc. | 7:20-cv-51132-MCR-GRJ |
| 664 | 127349 | Parson, Robert | Robinson Calcagnie, Inc. | 7:20-cv-51159-MCR-GRJ |
| 665 | 127390 | Pulley, Monique | Robinson Calcagnie, Inc. | 7:20-cv-51278-MCR-GRJ |
| 666 | 127395 | Ramey, Kenneth | Robinson Calcagnie, Inc. | 7:20-cv-51294-MCR-GRJ |
| 667 | 127404 | Renfro, Joseph | Robinson Calcagnie, Inc. | 7:20-cv-51322-MCR-GRJ |
| 668 | 127441 | Saye, Shelly | Robinson Calcagnie, Inc. | 7:20-cv-51438-MCR-GRJ |
| 669 | 127462 | SMITH, CRAIG | Robinson Calcagnie, Inc. | 7:20-cv-51504-MCR-GRJ |
| 670 | 127464 | Smith, Josh | Robinson Calcagnie, Inc. | 7:20-cv-51510-MCR-GRJ |
| 671 | 127476 | Smith, Mark | Robinson Calcagnie, Inc. | 7:20-cv-51546-MCR-GRJ |
| 672 | 127481 | Soutiea-Burch, Seth | Robinson Calcagnie, Inc. | 7:20-cv-51563-MCR-GRJ |
| 673 | 127495 | Swank, Timothy | Robinson Calcagnie, Inc. | 7:20-cv-51617-MCR-GRJ |
| 674 | 127517 | Thompson, Aaron | Robinson Calcagnie, Inc. | 7:20-cv-51716-MCR-GRJ |
| 675 | 127530 | Tuttle, Barry | Robinson Calcagnie, Inc. | 7:20-cv-51780-MCR-GRJ |
| 676 | 127576 | Wilson, Taylor | Robinson Calcagnie, Inc. | 7:20-cv-52013-MCR-GRJ |
| 677 | 127579 | Wilson, Marvin | Robinson Calcagnie, Inc. | 7:20-cv-52030-MCR-GRJ |
| 678 | 127580 | Wilson, Niyah | Robinson Calcagnie, Inc. | 7:20-cv-52036-MCR-GRJ |
| 679 | 127913 | Ray, Bryan | The DiLorenzo Law Firm, LLC | 8:20-cv-20017-MCR-GRJ |
| 680 | 128566 | RANKIN, SHERDICK | The DiLorenzo Law Firm, LLC | 8:20-cv-18650-MCR-GRJ |
| 681 | 129580 | Yoon, David Hwan | Law Office Of Floyd Chapman, PLLC | 8:20-cv-01066-MCR-GRJ |
| 682 | 135921 | Masaya, Alexis | Burnett Law Firm | 7:20-cv-41927-MCR-GRJ |
| 683 | 136556 | Crandall, Gregory | Holland Law Firm | 7:20-cv-84826-MCR-GRJ |
| 684 | 136582 | Smith, Chad N. | Holland Law Firm | 7:20-cv-84932-MCR-GRJ |
| 685 | 136690 | GILL, TRAVIS | Robinson Calcagnie, Inc. | 7:20-cv-63471-MCR-GRJ |
| 686 | 136731 | Dennis, Adam | Jensen & Associates | 8:20-cv-37293-MCR-GRJ |
| 687 | 136754 | Holm, Alexander | Jensen & Associates | 8:20-cv-37363-MCR-GRJ |
| 688 | 136791 | Guillen, Andrew | Jensen & Associates | 8:20-cv-37695-MCR-GRJ |
| 689 | 136795 | Kovach, Andrew | Jensen & Associates | 8:20-cv-37707-MCR-GRJ |
| 690 | 136851 | Gotay, Barry | Jensen & Associates | 8:20-cv-37893-MCR-GRJ |
| 691 | 136931 | Gresh, Brian | Jensen & Associates | 8:20-cv-38248-MCR-GRJ |
| 692 | 136989 | McCray, Cedric | Jensen & Associates | 8:20-cv-41678-MCR-GRJ |
| 693 | 137035 | Gonzales, Christine | Jensen & Associates | 8:20-cv-41808-MCR-GRJ |
| 694 | 137046 | Fasheh, Christopher | Jensen & Associates | 8:20-cv-41842-MCR-GRJ |
| 695 | 137172 | Ford, Darrell | Jensen & Associates | 8:20-cv-42273-MCR-GRJ |
| 696 | 137181 | Cunningham, David | Jensen & Associates | 8:20-cv-42315-MCR-GRJ |
| 697 | 137186 | Duke, David | Jensen & Associates | 8:20-cv-42341-MCR-GRJ |
| 698 | 137286 | Ramirez, Edmundo | Jensen & Associates | 8:20-cv-36109-MCR-GRJ |
| 699 | 137305 | Seaton, Elizabeth | Jensen & Associates | 8:20-cv-36390-MCR-GRJ |
| 700 | 137309 | Santiago, Enrique | Jensen & Associates | 8:20-cv-36406-MCR-GRJ |
| 701 | 137314 | Castaneda, Eric | Jensen & Associates | 8:20-cv-36424-MCR-GRJ |
| 702 | 137349 | Colter, Fallan | Jensen & Associates | 8:20-cv-36537-MCR-GRJ |
| 703 | 137369 | Spears, Fredrick | Jensen & Associates | 8:20-cv-36603-MCR-GRJ |
| 704 | 137375 | Cope, Garrett | Jensen & Associates | 8:20-cv-36617-MCR-GRJ |
| 705 | 137451 | Flynn, Jacob | Jensen & Associates | 8:20-cv-36926-MCR-GRJ |
| 706 | 137470 | Waterhouse, Jake | Jensen & Associates | 8:20-cv-37649-MCR-GRJ |
| 707 | 137476 | Briggs, James | Jensen & Associates | 8:20-cv-37666-MCR-GRJ |
| 708 | 137485 | Harter, James | Jensen & Associates | 8:20-cv-37696-MCR-GRJ |
| 709 | 137496 | Overton, James | Jensen & Associates | 8:20-cv-37730-MCR-GRJ |
| 710 | 137574 | Musgrave, Jeffery | Jensen & Associates | 8:20-cv-37910-MCR-GRJ |
| 711 | 137619 | Britzman, Jerry | Jensen & Associates | 8:20-cv-38060-MCR-GRJ |
| 712 | 137626 | Montez, Jesse | Jensen & Associates | 8:20-cv-38098-MCR-GRJ |
| 713 | 137657 | Shutt, Joel | Jensen & Associates | 8:20-cv-39476-MCR-GRJ |
| 714 | 137669 | Blake, John | Jensen & Associates | 8:20-cv-39505-MCR-GRJ |
| 715 | 137670 | Brady, John | Jensen & Associates | 8:20-cv-39507-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 716 | 137671 | Briody, John | Jensen & Associates | 8:20-cv-39510-MCR-GRJ |
| 717 | 137686 | Loper, John | Jensen & Associates | 8:20-cv-39545-MCR-GRJ |
| 718 | 137714 | Simang, Jominie | Jensen & Associates | 8:20-cv-39601-MCR-GRJ |
| 719 | 137761 | Gonzalez, Joseph | Jensen & Associates | 8:20-cv-39814-MCR-GRJ |
| 720 | 137769 | Moore, Joseph | Jensen & Associates | 8:20-cv-39841-MCR-GRJ |
| 721 | 137799 | Martinez, Joshua | Jensen & Associates | 8:20-cv-39961-MCR-GRJ |
| 722 | 137803 | MURPHY, JOSHUA | Jensen & Associates | 8:20-cv-39972-MCR-GRJ |
| 723 | 137851 | Nolan, Justin | Jensen & Associates | 8:20-cv-40256-MCR-GRJ |
| 724 | 137864 | Knoche, Karl | Jensen & Associates | 8:20-cv-40295-MCR-GRJ |
| 725 | 137980 | Rivera, Lazarus | Jensen & Associates | 8:20-cv-42048-MCR-GRJ |
| 726 | 138041 | Engle, Mark | Jensen & Associates | 8:20-cv-42418-MCR-GRJ |
| 727 | 138056 | Kimberly, Mary | Jensen & Associates | 8:20-cv-42487-MCR-GRJ |
| 728 | 138083 | Ricacho, Matthew | Jensen & Associates | 8:20-cv-43362-MCR-GRJ |
| 729 | 138105 | BURNS, MICHAEL | Jensen & Associates | 8:20-cv-43408-MCR-GRJ |
| 730 | 138127 | Holley, Michael | Jensen & Associates | 8:20-cv-43482-MCR-GRJ |
| 731 | 138189 | Price, Nancy | Jensen & Associates | 8:20-cv-47450-MCR-GRJ |
| 732 | 138242 | Caruso, Orianna | Jensen & Associates | 8:20-cv-47728-MCR-GRJ |
| 733 | 138337 | Genberg, Richard | Jensen & Associates | 8:20-cv-36645-MCR-GRJ |
| 734 | 138364 | Crutcher, Robert | Jensen & Associates | 8:20-cv-36695-MCR-GRJ |
| 735 | 138453 | Fuller, Ryan | Jensen & Associates | 8:20-cv-37164-MCR-GRJ |
| 736 | 138514 | Strow, Seth | Jensen & Associates | 8:20-cv-37358-MCR-GRJ |
| 737 | 138609 | Sanders, Terry | Jensen & Associates | 8:20-cv-37493-MCR-GRJ |
| 738 | 138644 | LESLEY, TIMOTHY | Jensen & Associates | 8:20-cv-37521-MCR-GRJ |
| 739 | 138693 | McClain, Tykendric | Jensen & Associates | 8:20-cv-37568-MCR-GRJ |
| 740 | 138709 | Garrety, Vera | Jensen & Associates | 8:20-cv-37582-MCR-GRJ |
| 741 | 138726 | Johnson, Wesley | Jensen & Associates | 8:20-cv-37596-MCR-GRJ |
| 742 | 138745 | JENSEN, WILLIAM | Jensen & Associates | 8:20-cv-37632-MCR-GRJ |
| 743 | 139615 | Fleming, William B | Matthews & Associates | 8:20-cv-15022-MCR-GRJ |
| 744 | 139633 | Fuller, Tommy Wayne | Matthews & Associates | 7:20-cv-30405-MCR-GRJ |
| 745 | 139892 | Ditzler, Jeremy | Holland Law Firm | 7:20-cv-84982-MCR-GRJ |
| 746 | 144520 | Locke, Daniel | The Murray Law Firm | 8:20-cv-37751-MCR-GRJ |
| 747 | 144549 | HAYWARD, JERALD | Paul LLP | 7:20-cv-97650-MCR-GRJ |
| 748 | 144699 | Ortega, Fulvio | The Murray Law Firm | 8:20-cv-37787-MCR-GRJ |
| 749 | 144702 | Diaz, Juan | The Murray Law Firm | 8:20-cv-37789-MCR-GRJ |
| 750 | 144843 | Hunt, James | Bassford Remele | 8:20-cv-44257-MCR-GRJ |
| 751 | 144878 | Orey, Glenn | Bassford Remele | 8:20-cv-44259-MCR-GRJ |
| 752 | 144895 | Longo, Joseph | Bassford Remele | 8:20-cv-44261-MCR-GRJ |
| 753 | 144905 | Hines, Michquel | Bassford Remele | 8:20-cv-44264-MCR-GRJ |
| 754 | 145163 | Deweese, Jason | Paul LLP | 7:20-cv-98482-MCR-GRJ |
| 755 | 145529 | White, Roger | Bassford Remele | 8:20-cv-44275-MCR-GRJ |
| 756 | 145674 | Ousley, Kyle | Bassford Remele | 8:20-cv-44281-MCR-GRJ |
| 757 | 145679 | Ryker, Christopher | Bassford Remele | 8:20-cv-44283-MCR-GRJ |
| 758 | 145707 | Proffitt, Thomas | The Murray Law Firm | 8:20-cv-38824-MCR-GRJ |
| 759 | 145744 | Mcdorman, Daniel | Paul LLP | 7:20-cv-98595-MCR-GRJ |
| 760 | 145875 | Landau, Christian | The Murray Law Firm | 8:20-cv-31928-MCR-GRJ |
| 761 | 146039 | Matthews, David | The Murray Law Firm | 8:20-cv-39064-MCR-GRJ |
| 762 | 146058 | Stallworth, Larry | The Murray Law Firm | 8:20-cv-39083-MCR-GRJ |
| 763 | 146312 | Conley, Jason | Bassford Remele | 8:20-cv-55937-MCR-GRJ |
| 764 | 146375 | Daniels, Jeremy | The Murray Law Firm | 8:20-cv-39250-MCR-GRJ |
| 765 | 146435 | Crum, Barry | The Murray Law Firm | 8:20-cv-39887-MCR-GRJ |
| 766 | 146649 | Helgeson, Richard | The Murray Law Firm | 8:20-cv-40034-MCR-GRJ |
| 767 | 146659 | Altenbrun, Christopher | Bassford Remele | 8:20-cv-55940-MCR-GRJ |
| 768 | 146786 | Ward, Charles | The Murray Law Firm | 8:20-cv-40097-MCR-GRJ |
| 769 | 146841 | Perry, Shannon | Paul LLP | 7:20-cv-99804-MCR-GRJ |
| 770 | 146906 | Small, Kyrie | Pulaski Law Firm, PLLC | 7:20-cv-30485-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 771 | 147014 | Tutt, Thomas | The Murray Law Firm | 8:20-cv-40201-MCR-GRJ |
| 772 | 147185 | Enriquez, Eugene | Paul LLP | 7:20-cv-99978-MCR-GRJ |
| 773 | 147257 | Sanchez, Steven | The Murray Law Firm | 8:20-cv-40360-MCR-GRJ |
| 774 | 147415 | Dimla, Armando | Paul LLP | 8:20-cv-01614-MCR-GRJ |
| 775 | 147558 | Flores, Joshuan | Bassford Remele | 8:20-cv-44317-MCR-GRJ |
| 776 | 147620 | Phomminh, Alex | Bassford Remele | 8:20-cv-44320-MCR-GRJ |
| 777 | 148468 | Herman, Matthew | Mostyn Law | 8:20-cv-35211-MCR-GRJ |
| 778 | 148513 | Bohrer, Matthew | The Murray Law Firm | 8:20-cv-43256-MCR-GRJ |
| 779 | 148529 | De Hoyos-Guash, Eduardito | The Murray Law Firm | 8:20-cv-43281-MCR-GRJ |
| 780 | 148554 | Kinic, Ryan | The Murray Law Firm | 8:20-cv-43305-MCR-GRJ |
| 781 | 148981 | Green, Lawence | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05563-MCR-GRJ |
| 782 | 156384 | Diaz, Ismael | Davis & Crump, P. C. | 8:20-cv-15095-MCR-GRJ |
| 783 | 156784 | Griffith, Colbie | McSweeney/Langevin LLC | 7:20-cv-67833-MCR-GRJ |
| 784 | 157448 | CONKLING, DYLAN | The DiLorenzo Law Firm, LLC | 8:20-cv-18974-MCR-GRJ |
| 785 | 158142 | Radabaugh, Joshua | Herd Law Firm, PLLC | 8:20-cv-11631-MCR-GRJ |
| 786 | 158260 | Velasquez, George | Pulaski Law Firm, PLLC | 8:20-cv-43618-MCR-GRJ |
| 787 | 158441 | Young, Gerald | Pulaski Law Firm, PLLC | 8:20-cv-43716-MCR-GRJ |
| 788 | 158720 | McMahon, Charles | Pulaski Law Firm, PLLC | 8:20-cv-43964-MCR-GRJ |
| 789 | 158795 | Woods, Milan | Pulaski Law Firm, PLLC | 8:20-cv-44032-MCR-GRJ |
| 790 | 158937 | Williams, Edwin | Pulaski Law Firm, PLLC | 8:20-cv-44152-MCR-GRJ |
| 791 | 158954 | Wallace, Walter | Pulaski Law Firm, PLLC | 8:20-cv-44169-MCR-GRJ |
| 792 | 159117 | Cunningham, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-44312-MCR-GRJ |
| 793 | 159231 | Ellis, Danyell | Pulaski Law Firm, PLLC | 8:20-cv-44404-MCR-GRJ |
| 794 | 159277 | Chittenden, Ronald | Pulaski Law Firm, PLLC | 8:20-cv-44466-MCR-GRJ |
| 795 | 159284 | Tillerson, Joshua | Herd Law Firm, PLLC | 8:20-cv-11656-MCR-GRJ |
| 796 | 159412 | Rogers, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-44617-MCR-GRJ |
| 797 | 159502 | Threadgill, Ronald | Pulaski Law Firm, PLLC | 8:20-cv-43849-MCR-GRJ |
| 798 | 159620 | Chamberlin, Richard | Pulaski Law Firm, PLLC | 8:20-cv-43989-MCR-GRJ |
| 799 | 160017 | Arellano, Julian | Pulaski Law Firm, PLLC | 8:20-cv-45940-MCR-GRJ |
| 800 | 160111 | Kelley, Kevin | Pulaski Law Firm, PLLC | 8:20-cv-46116-MCR-GRJ |
| 801 | 160112 | Barber, John | Pulaski Law Firm, PLLC | 8:20-cv-46123-MCR-GRJ |
| 802 | 160814 | SMITH, KEVIN | McSweeney/Langevin LLC | 7:20-cv-67748-MCR-GRJ |
| 803 | 160936 | Breneman, Christopher | McSweeney/Langevin LLC | 7:20-cv-67792-MCR-GRJ |
| 804 | 160998 | Erlenbach, Brennen | The Ferraro Law Firm | 8:20-cv-18598-MCR-GRJ |
| 805 | 161353 | PRICE, JULIUS | Keller Lenkner | 7:20-cv-88411-MCR-GRJ |
| 806 | 161584 | Olson, Troy | Davis & Crump, P. C. | 8:20-cv-15155-MCR-GRJ |
| 807 | 162067 | Ventura, Elizabeth | McSweeney/Langevin LLC | 7:20-cv-68032-MCR-GRJ |
| 808 | 162206 | Page, Nicholas | McSweeney/Langevin LLC | 7:20-cv-68057-MCR-GRJ |
| 809 | 163409 | Ingraham, Christopher | Paul LLP | 8:20-cv-49475-MCR-GRJ |
| 810 | 163495 | Walker, Jarvis | McSweeney/Langevin LLC | 7:20-cv-68167-MCR-GRJ |
| 811 | 163733 | Waugh, Michael | McSweeney/Langevin LLC | 7:20-cv-68201-MCR-GRJ |
| 812 | 163739 | Masoner, Samuel | McSweeney/Langevin LLC | 7:20-cv-68204-MCR-GRJ |
| 813 | 163849 | Enezuagu, Chukwumaobi | McSweeney/Langevin LLC | 7:20-cv-68215-MCR-GRJ |
| 814 | 163883 | Maduro, Quontez | The Murray Law Firm | 8:20-cv-49758-MCR-GRJ |
| 815 | 165646 | Speelman, Walter | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50921-MCR-GRJ |
| 816 | 167607 | Dunn, Cordarryl | Davis & Crump, P. C. | 8:20-cv-15223-MCR-GRJ |
| 817 | 167616 | Watts, Jonathan | Davis & Crump, P. C. | 8:20-cv-15232-MCR-GRJ |
| 818 | 167618 | Rivers, Rashad | Davis & Crump, P. C. | 8:20-cv-15234-MCR-GRJ |
| 819 | 167760 | Arnett, Richard | Mostyn Law | 8:20-cv-02544-MCR-GRJ |
| 820 | 167786 | Bennett, Chad | Mostyn Law | 8:20-cv-02640-MCR-GRJ |
| 821 | 167799 | Bolar, James | Mostyn Law | 8:20-cv-03209-MCR-GRJ |
| 822 | 167864 | Conway, Theodore | Mostyn Law | 8:20-cv-03477-MCR-GRJ |
| 823 | 168013 | Harris, Charlie | Mostyn Law | 8:20-cv-00129-MCR-GRJ |
| 824 | 168080 | Kehoe, Cheyne | Mostyn Law | 8:20-cv-00902-MCR-GRJ |
| 825 | 168130 | Lujan, Mike | Mostyn Law | 8:20-cv-01024-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 826 | 168164 | Mayo, Robert | Mostyn Law | 8:20-cv-01120-MCR-GRJ |
| 827 | 168182 | McMillon, Cameron | Mostyn Law | 8:20-cv-01155-MCR-GRJ |
| 828 | 168188 | Mendiz, Juan | Mostyn Law | 8:20-cv-01169-MCR-GRJ |
| 829 | 168272 | Reid, Samuel | Mostyn Law | 8:20-cv-01845-MCR-GRJ |
| 830 | 168308 | Scray, Daniel | Mostyn Law | 8:20-cv-01938-MCR-GRJ |
| 831 | 168330 | Smith, Noah | Mostyn Law | 8:20-cv-02003-MCR-GRJ |
| 832 | 168492 | Baker, Jacob Robert | The Murray Law Firm | 8:20-cv-52033-MCR-GRJ |
| 833 | 168568 | Stepter, Graelin | The Murray Law Firm | 8:20-cv-52722-MCR-GRJ |
| 834 | 168574 | Thomas, Michael James | The Murray Law Firm | 8:20-cv-52748-MCR-GRJ |
| 835 | 169077 | Stanley, Thomas L | Weitz & Luxenberg | 7:20-cv-38920-MCR-GRJ |
| 836 | 169123 | Riley, Thomas | Weitz & Luxenberg | 7:20-cv-38640-MCR-GRJ |
| 837 | 169127 | FLOWERS, ALEXANDER | Weitz & Luxenberg | 7:20-cv-38653-MCR-GRJ |
| 838 | 169291 | Lifur, Jason T | Weitz & Luxenberg | 7:20-cv-38883-MCR-GRJ |
| 839 | 169294 | Flores, Rolando | Weitz & Luxenberg | 7:20-cv-38909-MCR-GRJ |
| 840 | 169442 | Baucamp, Karl | Weitz & Luxenberg | 7:20-cv-39285-MCR-GRJ |
| 841 | 169495 | APPLEGATE, KYLE | The Ferraro Law Firm | 8:20-cv-18384-MCR-GRJ |
| 842 | 169531 | LIANG, PEIRAN | The Ferraro Law Firm | 8:20-cv-18508-MCR-GRJ |
| 843 | 169539 | MOLINA, RENIX | The Ferraro Law Firm | 8:20-cv-18534-MCR-GRJ |
| 844 | 169770 | Merrigan, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-52949-MCR-GRJ |
| 845 | 169785 | Bennett, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-53007-MCR-GRJ |
| 846 | 169793 | Staley, Katrinda | Pulaski Law Firm, PLLC | 8:20-cv-53036-MCR-GRJ |
| 847 | 169847 | Simon, Connie | Pulaski Law Firm, PLLC | 8:20-cv-54136-MCR-GRJ |
| 848 | 169888 | Hampton, Steven | Pulaski Law Firm, PLLC | 8:20-cv-54220-MCR-GRJ |
| 849 | 169903 | Campbell, Nickalos | Pulaski Law Firm, PLLC | 8:20-cv-54252-MCR-GRJ |
| 850 | 169980 | Cook, Rory | McSweeney/Langevin LLC | 7:20-cv-63915-MCR-GRJ |
| 851 | 169984 | Dixon, Jimmy | McSweeney/Langevin LLC | 7:20-cv-63920-MCR-GRJ |
| 852 | 169987 | Frisbie, Matthew | McSweeney/Langevin LLC | 7:20-cv-63924-MCR-GRJ |
| 853 | 169988 | Galen, Isaac | McSweeney/Langevin LLC | 7:20-cv-63925-MCR-GRJ |
| 854 | 170005 | McManus, Aisha | McSweeney/Langevin LLC | 7:20-cv-63954-MCR-GRJ |
| 855 | 170026 | Wynne, Tony | McSweeney/Langevin LLC | 7:20-cv-63989-MCR-GRJ |
| 856 | 170219 | Lesperance, Douglas | Bennerotte & Associates, P.A. | 7:20-cv-42704-MCR-GRJ |
| 857 | 170310 | Bunnell, Jeremy L | Grant & Eisenhofer | 7:20-cv-41001-MCR-GRJ |
| 858 | 170315 | Cable, Bryan | Grant & Eisenhofer | 7:20-cv-41009-MCR-GRJ |
| 859 | 170331 | Cerda, Nicolas | Grant & Eisenhofer | 7:20-cv-41059-MCR-GRJ |
| 860 | 170359 | Cox, Troy Lee | Grant & Eisenhofer | 7:20-cv-41090-MCR-GRJ |
| 861 | 170374 | Daniels, Norderick | Grant & Eisenhofer | 7:20-cv-41122-MCR-GRJ |
| 862 | 170405 | Ferman, Jhonatan | Grant & Eisenhofer | 7:20-cv-41201-MCR-GRJ |
| 863 | 170428 | Garcia, Josemiguel | Grant & Eisenhofer | 7:20-cv-41257-MCR-GRJ |
| 864 | 170443 | Goff, Jarod | Grant & Eisenhofer | 7:20-cv-41290-MCR-GRJ |
| 865 | 170533 | Knight, Brandon | Grant & Eisenhofer | 7:20-cv-41354-MCR-GRJ |
| 866 | 170537 | Lala, Sean | Grant & Eisenhofer | 7:20-cv-41359-MCR-GRJ |
| 867 | 170559 | Lozano, Pablo | Grant & Eisenhofer | 7:20-cv-41389-MCR-GRJ |
| 868 | 170575 | Martinez, Erik | Grant & Eisenhofer | 7:20-cv-41415-MCR-GRJ |
| 869 | 170588 | McGowan, Deaglan | Grant & Eisenhofer | 7:20-cv-41441-MCR-GRJ |
| 870 | 170601 | Miles, Kelvin K | Grant & Eisenhofer | 7:20-cv-41467-MCR-GRJ |
| 871 | 170603 | Miller, James | Grant & Eisenhofer | 7:20-cv-41483-MCR-GRJ |
| 872 | 170647 | Price, Ethen | Grant & Eisenhofer | 7:20-cv-41407-MCR-GRJ |
| 873 | 170659 | Redd, Worley | Grant & Eisenhofer | 7:20-cv-41434-MCR-GRJ |
| 874 | 170661 | Richardson, Dennis | Grant & Eisenhofer | 7:20-cv-41438-MCR-GRJ |
| 875 | 170704 | Smith, Dwayne | Grant & Eisenhofer | 7:20-cv-41500-MCR-GRJ |
| 876 | 170724 | Sturgill, David L | Grant & Eisenhofer | 7:20-cv-41564-MCR-GRJ |
| 877 | 170761 | Vaughn, Luke | Grant & Eisenhofer | 7:20-cv-41719-MCR-GRJ |
| 878 | 171605 | Hendrick, Patrick | McCormick Law Firm | 7:20-cv-44351-MCR-GRJ |
| 879 | 172829 | Dyson, Willie | The Murray Law Firm | 8:20-cv-54502-MCR-GRJ |
| 880 | 172844 | Ambrose, Chris | The Murray Law Firm | 8:20-cv-44989-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 881 | 172845 | Novak, Mark | The Murray Law Firm | 8:20-cv-44990-MCR-GRJ |
| 882 | 172862 | Ronquillo, Joshua | The Murray Law Firm | 8:20-cv-45006-MCR-GRJ |
| 883 | 172864 | Purcell, Shane | The Murray Law Firm | 8:20-cv-45008-MCR-GRJ |
| 884 | 173799 | Elliott, Ralph | Holland Law Firm | 7:20-cv-85172-MCR-GRJ |
| 885 | 173814 | Miller, Jeremy | Holland Law Firm | 7:20-cv-85239-MCR-GRJ |
| 886 | 173821 | Manson, Cody | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-64839-MCR-GRJ |
| 887 | 174507 | Reid, Andrew | Charles E. Boyk Law Offices, LLC | 7:20-cv-88906-MCR-GRJ |
| 888 | 174523 | Frazier, Bernard | Charles E. Boyk Law Offices, LLC | 7:20-cv-88922-MCR-GRJ |
| 889 | 174527 | Lovett, Darryl | Charles E. Boyk Law Offices, LLC | 7:20-cv-88926-MCR-GRJ |
| 890 | 174529 | Chagolla, Rafael | Charles E. Boyk Law Offices, LLC | 7:20-cv-88928-MCR-GRJ |
| 891 | 174532 | Henderson, Justen | Charles E. Boyk Law Offices, LLC | 7:20-cv-79979-MCR-GRJ |
| 892 | 174543 | Newell, Andrew | Charles E. Boyk Law Offices, LLC | 7:20-cv-80002-MCR-GRJ |
| 893 | 174549 | Stewart, Johnathan | Charles E. Boyk Law Offices, LLC | 7:20-cv-80015-MCR-GRJ |
| 894 | 174590 | Kimmel, Wesley | Charles E. Boyk Law Offices, LLC | 7:20-cv-80139-MCR-GRJ |
| 895 | 174600 | Lyons, Jeffrey | Charles E. Boyk Law Offices, LLC | 7:20-cv-80176-MCR-GRJ |
| 896 | 174627 | Gower, Ryan | Charles E. Boyk Law Offices, LLC | 7:20-cv-80267-MCR-GRJ |
| 897 | 174629 | HOOVER, DAVID | Charles E. Boyk Law Offices, LLC | 7:20-cv-80274-MCR-GRJ |
| 898 | 174635 | Perez, Zeferino | Charles E. Boyk Law Offices, LLC | 7:20-cv-80400-MCR-GRJ |
| 899 | 174674 | SULLIVAN, MELVIN | Davis & Crump, P. C. | 7:20-cv-85279-MCR-GRJ |
| 900 | 174894 | RODRIGUEZ, JOSEPH | Mostyn Law | 8:20-cv-02214-MCR-GRJ |
| 901 | 174907 | Dean, Damon | The Murray Law Firm | 8:20-cv-45040-MCR-GRJ |
| 902 | 176073 | KENT, ROWDY C | Foster & Foster, P.L.L.C. | 7:20-cv-40338-MCR-GRJ |
| 903 | 176085 | HERRERA, GREGORY | Foster & Foster, P.L.L.C. | 7:20-cv-40341-MCR-GRJ |
| 904 | 176277 | SAMUEL, GENEO | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15759-MCR-GRJ |
| 905 | 176308 | Hernandez, David | Weitz & Luxenberg | 7:20-cv-41269-MCR-GRJ |
| 906 | 176330 | Ramos, Jorge | Foster & Foster, P.L.L.C. | 7:20-cv-40349-MCR-GRJ |
| 907 | 176337 | Jackson, William Eugene | Charles E. Boyk Law Offices, LLC | 7:20-cv-80619-MCR-GRJ |
| 908 | 176346 | Smart, David John | Charles E. Boyk Law Offices, LLC | 7:20-cv-80668-MCR-GRJ |
| 909 | 176379 | REED, CHARLES | Holland Law Firm | 7:20-cv-85397-MCR-GRJ |
| 910 | 176415 | REYNIERSE, PETER MICHAEL | Foster & Foster, P.L.L.C. | 8:20-cv-28369-MCR-GRJ |
| 911 | 176483 | PRINCE, CHRISTOPHER A | Nabors Law Firm | 7:20-cv-42137-MCR-GRJ |
| 912 | 177506 | Bolling, Ajamu | Pulaski Law Firm, PLLC | 8:20-cv-45111-MCR-GRJ |
| 913 | 177697 | Lofty, Walid | Pulaski Law Firm, PLLC | 8:20-cv-45938-MCR-GRJ |
| 914 | 177748 | Satrom, Kirk | Pulaski Law Firm, PLLC | 8:20-cv-46225-MCR-GRJ |
| 915 | 180298 | ELLIS, AMBER | Davis & Crump, P. C. | 7:20-cv-85322-MCR-GRJ |
| 916 | 180313 | THRASHER, TIMOTHY | Davis & Crump, P. C. | 7:20-cv-85385-MCR-GRJ |
| 917 | 180314 | WATERS, BRANDON | Davis & Crump, P. C. | 7:20-cv-85390-MCR-GRJ |
| 918 | 180741 | Davila, Robert | Heninger Garrison Davis, LLC | 8:20-cv-21012-MCR-GRJ |
| 919 | 181163 | Craft, Stephen Jerard | McSweeney/Langevin LLC | 8:20-cv-36332-MCR-GRJ |
| 920 | 181164 | Crutchfield, James William | McSweeney/Langevin LLC | 8:20-cv-36334-MCR-GRJ |
| 921 | 181176 | Frazier, Nicholas Anthony | McSweeney/Langevin LLC | 8:20-cv-36359-MCR-GRJ |
| 922 | 181186 | Johannes, Erik Force | McSweeney/Langevin LLC | 8:20-cv-36385-MCR-GRJ |
| 923 | 181193 | Lucas, Jesse Leon | McSweeney/Langevin LLC | 8:20-cv-36404-MCR-GRJ |
| 924 | 181202 | Montgomery, David Allen | McSweeney/Langevin LLC | 8:20-cv-36430-MCR-GRJ |
| 925 | 181213 | Pinnegar, Jason Erik | McSweeney/Langevin LLC | 8:20-cv-36461-MCR-GRJ |
| 926 | 181450 | Briggs, Chris | Mostyn Law | 8:20-cv-02942-MCR-GRJ |
| 927 | 181497 | Davis, Annecia | Mostyn Law | 8:20-cv-03080-MCR-GRJ |
| 928 | 181507 | Dupuis, Derek | Mostyn Law | 8:20-cv-03108-MCR-GRJ |
| 929 | 181524 | Flores, Gerardo | Mostyn Law | 8:20-cv-03163-MCR-GRJ |
| 930 | 181538 | Gernatt, Jason | Mostyn Law | 8:20-cv-03214-MCR-GRJ |
| 931 | 181572 | Henderson, Antonetta | Mostyn Law | 8:20-cv-03344-MCR-GRJ |
| 932 | 181595 | Irving, Stephen | Mostyn Law | 8:20-cv-03437-MCR-GRJ |
| 933 | 181665 | Molina, Jose | Mostyn Law | 8:20-cv-03670-MCR-GRJ |
| 934 | 181735 | Seay, Steve | Mostyn Law | 8:20-cv-04556-MCR-GRJ |
| 935 | 181801 | Villa, Efren | Mostyn Law | 8:20-cv-04646-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 936 | 181812 | Warner, Clifford | Mostyn Law | 8:20-cv-04673-MCR-GRJ |
| 937 | 182058 | ANDERSEN, JASON | Weitz & Luxenberg | 7:20-cv-85744-MCR-GRJ |
| 938 | 182126 | Thomasson, James R | Weitz & Luxenberg | 7:20-cv-85979-MCR-GRJ |
| 939 | 182313 | Cummings, John | The Murray Law Firm | 8:20-cv-46476-MCR-GRJ |
| 940 | 182340 | Lindbloom, Eric Charles | The Murray Law Firm | 8:20-cv-46583-MCR-GRJ |
| 941 | 182366 | Scott, Christopher James | The Murray Law Firm | 8:20-cv-46659-MCR-GRJ |
| 942 | 182405 | ANDERSON, ALVIN | Parafinczuk Wolf, P.A. | 7:20-cv-90023-MCR-GRJ |
| 943 | 183034 | Rodriguez, Daniel | The Rousso Law Firm | 8:20-cv-36832-MCR-GRJ |
| 944 | 185315 | Manning, Mervin | The Murray Law Firm | 8:20-cv-46984-MCR-GRJ |
| 945 | 185325 | Osborn, Gary | The Murray Law Firm | 8:20-cv-46993-MCR-GRJ |
| 946 | 185329 | Poirier, Paul | The Murray Law Firm | 8:20-cv-46997-MCR-GRJ |
| 947 | 185365 | Tramel, Jared | The Murray Law Firm | 8:20-cv-47033-MCR-GRJ |
| 948 | 186118 | MARSH, SHAWN G | Nabors Law Firm | 8:20-cv-11701-MCR-GRJ |
| 949 | 186119 | LEOPARD, VRESHIUNA | Nabors Law Firm | 8:20-cv-11704-MCR-GRJ |
| 950 | 188496 | HADZIMA, SANDRA | Davis & Crump, P. C. | 8:20-cv-28433-MCR-GRJ |
| 951 | 188525 | Jones, Jesse Paul | Jensen & Associates | 9:20-cv-08710-MCR-GRJ |
| 952 | 188589 | Gordon, Thomas | The Murray Law Firm | 8:20-cv-56199-MCR-GRJ |
| 953 | 188718 | Patzer, Stephen | Pulaski Law Firm, PLLC | 8:20-cv-28740-MCR-GRJ |
| 954 | 188899 | COMBS, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-91084-MCR-GRJ |
| 955 | 188924 | Proctor, Christopher | The Gori Law Firm, P.C. | 7:20-cv-91116-MCR-GRJ |
| 956 | 190559 | BATTIGE HALLIGAN, HENRY J | Powers Santola LLP | 8:20-cv-09943-MCR-GRJ |
| 957 | 190622 | West, Shanice | Schneider Hammers LLC | 8:20-cv-28500-MCR-GRJ |
| 958 | 190810 | BARONA, ROGER | The Ferraro Law Firm | 8:20-cv-61080-MCR-GRJ |
| 959 | 190909 | Watson, Jay | Allen & Nolte, PLLC | 8:20-cv-28824-MCR-GRJ |
| 960 | 190959 | Culbertson, Garrett | Fears | Nachawati | 8:20-cv-72209-MCR-GRJ |
| 961 | 191180 | Aguilar, Joe | The Murray Law Firm | 8:20-cv-31961-MCR-GRJ |
| 962 | 191208 | Govenettio, Christopher | The Murray Law Firm | 8:20-cv-32006-MCR-GRJ |
| 963 | 191216 | Hyland, Bernard | The Murray Law Firm | 8:20-cv-32020-MCR-GRJ |
| 964 | 191228 | McGaughy, Joshua | The Murray Law Firm | 8:20-cv-32038-MCR-GRJ |
| 965 | 191235 | Morrison, Joshua | The Murray Law Firm | 8:20-cv-32045-MCR-GRJ |
| 966 | 191258 | Shaw, Gary | The Murray Law Firm | 8:20-cv-32077-MCR-GRJ |
| 967 | 191624 | Cole, Lance | Pulaski Law Firm, PLLC | 8:20-cv-31588-MCR-GRJ |
| 968 | 191626 | Coleman, David | Pulaski Law Firm, PLLC | 8:20-cv-39093-MCR-GRJ |
| 969 | 191649 | Dotson, Wendi | Pulaski Law Firm, PLLC | 8:20-cv-39151-MCR-GRJ |
| 970 | 191800 | Muhs, Benjamin | Pulaski Law Firm, PLLC | 8:20-cv-38597-MCR-GRJ |
| 971 | 191898 | TAYLOR, JOSEPH D | Pulaski Law Firm, PLLC | 8:20-cv-38932-MCR-GRJ |
| 972 | 191907 | Trevino, Guadalupe | Pulaski Law Firm, PLLC | 8:20-cv-38962-MCR-GRJ |
| 973 | 191919 | Wadley, Brad Lyle | Pulaski Law Firm, PLLC | 8:20-cv-39005-MCR-GRJ |
| 974 | 192098 | BARNUM, JEFFREY | The Gori Law Firm, P.C. | 8:20-cv-26827-MCR-GRJ |
| 975 | 192100 | BROWN, CHRISTIE | The Gori Law Firm, P.C. | 8:20-cv-26832-MCR-GRJ |
| 976 | 194287 | GRANTHAM, STUART | Grant & Eisenhofer | 8:20-cv-36859-MCR-GRJ |
| 977 | 194304 | CHRISTIANA, MARK ANTHONY | Oliver Law Group P.C. | 8:20-cv-29013-MCR-GRJ |
| 978 | 195399 | CHIRMAL, SONY | Davis & Crump, P. C. | 8:20-cv-56211-MCR-GRJ |
| 979 | 195401 | DE LA PAZ, CARLOS | Davis & Crump, P. C. | 8:20-cv-56220-MCR-GRJ |
| 980 | 195406 | ERWIN, NICHOLAS | Davis & Crump, P. C. | 8:20-cv-56243-MCR-GRJ |
| 981 | 195411 | Garcia, Marsha | Davis & Crump, P. C. | 8:20-cv-56261-MCR-GRJ |
| 982 | 195442 | PARKER, KIRK | Davis & Crump, P. C. | 8:20-cv-56404-MCR-GRJ |
| 983 | 195446 | QUINTANILLA, BENJAMIN | Davis & Crump, P. C. | 8:20-cv-56424-MCR-GRJ |
| 984 | 195456 | SIEGEL, ANDREW | Davis & Crump, P. C. | 8:20-cv-56476-MCR-GRJ |
| 985 | 195467 | THORNE, JACOB | Davis & Crump, P. C. | 8:20-cv-56519-MCR-GRJ |
| 986 | 195476 | WHITE, CRAIG | Davis & Crump, P. C. | 8:20-cv-56553-MCR-GRJ |
| 987 | 195479 | YENNERELL, TODD | Davis & Crump, P. C. | 8:20-cv-56569-MCR-GRJ |
| 988 | 195527 | Klein, Kory | The Downs Law Group | 8:20-cv-40527-MCR-GRJ |
| 989 | 196904 | Allen, Danny | Bertram & Graf, L.L.C. | 8:20-cv-32159-MCR-GRJ |
| 990 | 196914 | Arthur, Christopher | Bertram & Graf, L.L.C. | 8:20-cv-32180-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 991 | 196992 | GARCIA, JONAS | Bertram & Graf, L.L.C. | 8:20-cv-32466-MCR-GRJ |
| 992 | 196996 | Gicherman, Mark | Bertram & Graf, L.L.C. | 8:20-cv-32489-MCR-GRJ |
| 993 | 197007 | HALL, LARRY | Bertram & Graf, L.L.C. | 8:20-cv-32545-MCR-GRJ |
| 994 | 197035 | HOXWORTH, RICHARD | Bertram & Graf, L.L.C. | 8:20-cv-32667-MCR-GRJ |
| 995 | 197049 | Jones, Jessica | Bertram & Graf, L.L.C. | 8:20-cv-32215-MCR-GRJ |
| 996 | 197172 | Skiles, Stacy | Bertram & Graf, L.L.C. | 8:20-cv-32718-MCR-GRJ |
| 997 | 197207 | Wheeler, Michael | Bertram & Graf, L.L.C. | 8:20-cv-32826-MCR-GRJ |
| 998 | 198025 | Zenanko, Jason | Weitz & Luxenberg | 8:20-cv-61435-MCR-GRJ |
| 999 | 198027 | Wilson, Robert N | Weitz & Luxenberg | 8:20-cv-61445-MCR-GRJ |
| 1000 | 198032 | Frazelle, Scott A | Weitz & Luxenberg | 8:20-cv-61473-MCR-GRJ |
| 1001 | 198081 | Quast, Tim | Weitz & Luxenberg | 8:20-cv-62831-MCR-GRJ |
| 1002 | 198175 | Delwisch, Cameron J | Weitz & Luxenberg | 8:20-cv-63005-MCR-GRJ |
| 1003 | 198185 | Greenway, Patrick B | Weitz & Luxenberg | 8:20-cv-63025-MCR-GRJ |
| 1004 | 198247 | Hyde, Clinton O | Weitz & Luxenberg | 8:20-cv-63747-MCR-GRJ |
| 1005 | 198274 | Foster, Justin | Weitz & Luxenberg | 8:20-cv-63802-MCR-GRJ |
| 1006 | 198541 | Dillon, David N | Weitz & Luxenberg | 8:20-cv-64186-MCR-GRJ |
| 1007 | 198687 | Chick, Bruno A | Weitz & Luxenberg | 8:20-cv-62674-MCR-GRJ |
| 1008 | 198696 | Ritchey, Eric J | Weitz & Luxenberg | 8:20-cv-62690-MCR-GRJ |
| 1009 | 198721 | Mccluskey, John | Weitz & Luxenberg | 8:20-cv-62721-MCR-GRJ |
| 1010 | 198862 | Swan, Robert P | Weitz & Luxenberg | 8:20-cv-63074-MCR-GRJ |
| 1011 | 198917 | Kim, Mincheol N | Weitz & Luxenberg | 8:20-cv-63222-MCR-GRJ |
| 1012 | 198944 | Yepma, Zachary M | Weitz & Luxenberg | 8:20-cv-63276-MCR-GRJ |
| 1013 | 199016 | Leamon, Seth | Jensen & Associates | 8:20-cv-52491-MCR-GRJ |
| 1014 | 199036 | Rivera, Jill | Jensen & Associates | 8:20-cv-52552-MCR-GRJ |
| 1015 | 199039 | Howard, Brandon | Jensen & Associates | 9:20-cv-08716-MCR-GRJ |
| 1016 | 199601 | Socci, Nicole | Matthews & Associates | 8:20-cv-64432-MCR-GRJ |
| 1017 | 200602 | Pflughoft, Jeffrey | Pulaski Law Firm, PLLC | 8:20-cv-46587-MCR-GRJ |
| 1018 | 200614 | Toth, Tim | Pulaski Law Firm, PLLC | 8:20-cv-46622-MCR-GRJ |
| 1019 | 200620 | Emmart, Jared | Pulaski Law Firm, PLLC | 8:20-cv-46639-MCR-GRJ |
| 1020 | 200643 | Turner, Kurt | Pulaski Law Firm, PLLC | 8:20-cv-46704-MCR-GRJ |
| 1021 | 200679 | Welch, Mario | Pulaski Law Firm, PLLC | 8:20-cv-46807-MCR-GRJ |
| 1022 | 200743 | Hirschi, Nancy | Pulaski Law Firm, PLLC | 8:20-cv-46061-MCR-GRJ |
| 1023 | 200824 | Allen, Robert | Pulaski Law Firm, PLLC | 8:20-cv-46434-MCR-GRJ |
| 1024 | 200887 | Harbison, Robert | Pulaski Law Firm, PLLC | 8:20-cv-46642-MCR-GRJ |
| 1025 | 200970 | Sullivan, Judine | Pulaski Law Firm, PLLC | 8:20-cv-46881-MCR-GRJ |
| 1026 | 200991 | SMITH, ZACHARY | Pulaski Law Firm, PLLC | 8:20-cv-46918-MCR-GRJ |
| 1027 | 201045 | Martin, Mark | Pulaski Law Firm, PLLC | 8:20-cv-46972-MCR-GRJ |
| 1028 | 201101 | Wells, Richard | Pulaski Law Firm, PLLC | 8:20-cv-47128-MCR-GRJ |
| 1029 | 201246 | CASTILLO, BENJAMIN SALVAN | Reich and Binstock, LLP | 8:20-cv-31713-MCR-GRJ |
| 1030 | 201261 | POE, LAVARIS | Reich and Binstock, LLP | 8:20-cv-32876-MCR-GRJ |
| 1031 | 201263 | RICCHIUTO, MARIO | Reich and Binstock, LLP | 8:20-cv-32882-MCR-GRJ |
| 1032 | 202904 | LAZARUS, MICHAEL | Jensen & Associates | 9:20-cv-08720-MCR-GRJ |
| 1033 | 202967 | Castillo, Jose | Monsour Law Firm | 8:20-cv-49610-MCR-GRJ |
| 1034 | 203171 | Sawrun, Dereck | The Murray Law Firm | 8:20-cv-49213-MCR-GRJ |
| 1035 | 203177 | Venable, Jonas | The Murray Law Firm | 8:20-cv-49228-MCR-GRJ |
| 1036 | 203415 | Fernandez, Percy | Paul LLP | 8:20-cv-47449-MCR-GRJ |
| 1037 | 203424 | Foster, Timothy | Paul LLP | 8:20-cv-47488-MCR-GRJ |
| 1038 | 203474 | Hawkins, Steven | Paul LLP | 8:20-cv-47719-MCR-GRJ |
| 1039 | 203702 | Thayer, Cecil | Paul LLP | 8:20-cv-48581-MCR-GRJ |
| 1040 | 203848 | Meyer, Richard | Pulaski Law Firm, PLLC | 8:20-cv-66700-MCR-GRJ |
| 1041 | 203857 | Noel, Logan | Pulaski Law Firm, PLLC | 8:20-cv-66728-MCR-GRJ |
| 1042 | 203874 | Simpson, Keely | Pulaski Law Firm, PLLC | 8:20-cv-66830-MCR-GRJ |
| 1043 | 203881 | Stephany, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-69274-MCR-GRJ |
| 1044 | 207333 | Davis, Frankie Dale | Motley Rice, LLC | 8:20-cv-59283-MCR-GRJ |
| 1045 | 207399 | Robinson, Robert L. | Motley Rice, LLC | 8:20-cv-59304-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1046 | 208160 | THOMAS, JONATHON R | The Gori Law Firm, P.C. | 8:20-cv-52854-MCR-GRJ |
| 1047 | 208187 | MORALES, JOSE L. | The Gori Law Firm, P.C. | 8:20-cv-52969-MCR-GRJ |
| 1048 | 209780 | Perry, Preston David | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55801-MCR-GRJ |
| 1049 | 209806 | Cardarelli, Alex | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55849-MCR-GRJ |
| 1050 | 210019 | Calhoun, Marvin | Jensen & Associates | 9:20-cv-08734-MCR-GRJ |
| 1051 | 210214 | Rucker, Paul | Monsour Law Firm | 8:20-cv-57505-MCR-GRJ |
| 1052 | 211676 | MCCLELLAN, QUENTIN | Grant & Eisenhofer | 8:20-cv-58551-MCR-GRJ |
| 1053 | 213046 | Varden, Douglas | The Gori Law Firm, P.C. | 8:20-cv-58914-MCR-GRJ |
| 1054 | 213227 | HUGGINS, SUZANNA | Grant & Eisenhofer | 8:20-cv-59190-MCR-GRJ |
| 1055 | 213804 | Kodack, Gerald | Clark, Love & Hutson PLLC | 8:20-cv-67531-MCR-GRJ |
| 1056 | 214457 | Adams, Damian | Monsour Law Firm | 8:20-cv-69011-MCR-GRJ |
| 1057 | 214737 | Sanders, Nicholas | The DiLorenzo Law Firm, LLC | 8:20-cv-60736-MCR-GRJ |
| 1058 | 216167 | Maxwell, Jeffery | Laminack Pirtle & Martines | 7:22285-MCR-GRJ |
| 1059 | 216525 | Pomroy, Robert | Messa & Associates | 8:20-cv-64539-MCR-GRJ |
| 1060 | 216669 | Kariuki, Thomas | Pulaski Law Firm, PLLC | 8:20-cv-64763-MCR-GRJ |
| 1061 | 216691 | Rice, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-64827-MCR-GRJ |
| 1062 | 216731 | Borowski, Bruce | Pulaski Law Firm, PLLC | 8:20-cv-64944-MCR-GRJ |
| 1063 | 216819 | Murray, Larry | Pulaski Law Firm, PLLC | 8:20-cv-65203-MCR-GRJ |
| 1064 | 216828 | DeBerry, Kenneth | Pulaski Law Firm, PLLC | 8:20-cv-65229-MCR-GRJ |
| 1065 | 216852 | Watson, James | Pulaski Law Firm, PLLC | 8:20-cv-65299-MCR-GRJ |
| 1066 | 216924 | Teague, Gary | Pulaski Law Firm, PLLC | 8:20-cv-65497-MCR-GRJ |
| 1067 | 216929 | Veazie, Bernadette | Pulaski Law Firm, PLLC | 8:20-cv-65506-MCR-GRJ |
| 1068 | 217017 | Luna, Jesus | Pulaski Law Firm, PLLC | 8:20-cv-64902-MCR-GRJ |
| 1069 | 217019 | Harris, Clinton | Pulaski Law Firm, PLLC | 8:20-cv-64908-MCR-GRJ |
| 1070 | 217024 | Duvall, Adrien | Pulaski Law Firm, PLLC | 8:20-cv-64925-MCR-GRJ |
| 1071 | 217100 | Mosley, Kederick | Pulaski Law Firm, PLLC | 8:20-cv-65175-MCR-GRJ |
| 1072 | 217106 | Magdaleno, Alex | Pulaski Law Firm, PLLC | 8:20-cv-65195-MCR-GRJ |
| 1073 | 217107 | Walker, Joe | Pulaski Law Firm, PLLC | 8:20-cv-65198-MCR-GRJ |
| 1074 | 217110 | Johnson, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-65208-MCR-GRJ |
| 1075 | 217850 | Mohammed, Nizam T | Weitz & Luxenberg | 8:20-cv-69980-MCR-GRJ |
| 1076 | 218228 | Coons, Steven Charles | Weitz & Luxenberg | 8:20-cv-71158-MCR-GRJ |
| 1077 | 218321 | BASALDUA, DONOVAN | Weitz & Luxenberg | 8:20-cv-71251-MCR-GRJ |
| 1078 | 218356 | Aguirre, Annette | Weitz & Luxenberg | 8:20-cv-71285-MCR-GRJ |
| 1079 | 218387 | Newsome, Benny A | Weitz & Luxenberg | 8:20-cv-71316-MCR-GRJ |
| 1080 | 218390 | Bowe, Jamie C | Weitz & Luxenberg | 8:20-cv-71319-MCR-GRJ |
| 1081 | 218409 | Durham, Victor L | Weitz & Luxenberg | 8:20-cv-71338-MCR-GRJ |
| 1082 | 218434 | Hailey, David | Weitz & Luxenberg | 8:20-cv-71362-MCR-GRJ |
| 1083 | 218865 | Baird, Brett | Bertram & Graf, L.L.C. | 8:20-cv-69229-MCR-GRJ |
| 1084 | 218889 | CLAUDIO, LUIS | Bertram & Graf, L.L.C. | 8:20-cv-69292-MCR-GRJ |
| 1085 | 218906 | Evans, Tamarcus | Bertram & Graf, L.L.C. | 8:20-cv-70977-MCR-GRJ |
| 1086 | 218914 | Gatson, Francois | Bertram & Graf, L.L.C. | 8:20-cv-70991-MCR-GRJ |
| 1087 | 218921 | Green, David | Bertram & Graf, L.L.C. | 8:20-cv-71004-MCR-GRJ |
| 1088 | 218945 | Kemna, Steven | Bertram & Graf, L.L.C. | 8:20-cv-72287-MCR-GRJ |
| 1089 | 218946 | Kimbrough, Michael | Bertram & Graf, L.L.C. | 8:20-cv-72290-MCR-GRJ |
| 1090 | 219176 | Hall, Nathan | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70003-MCR-GRJ |
| 1091 | 219259 | KENDHAMMER, MATTHEW | Davis & Crump, P. C. | 8:20-cv-71534-MCR-GRJ |
| 1092 | 219265 | Reilly, Kevin | Davis & Crump, P. C. | 8:20-cv-71545-MCR-GRJ |
| 1093 | 221042 | Malvaez, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64809-MCR-GRJ |
| 1094 | 224011 | Williams, John E | Monsour Law Firm | 8:20-cv-69974-MCR-GRJ |
| 1095 | 224030 | Miller, Jay | Monsour Law Firm | 8:20-cv-68013-MCR-GRJ |
| 1096 | 224179 | Green, Judy | The Murray Law Firm | 8:20-cv-72142-MCR-GRJ |
| 1097 | 224199 | Francis, Damien | The Murray Law Firm | 8:20-cv-72162-MCR-GRJ |
| 1098 | 224202 | Jones, Dereck | The Murray Law Firm | 8:20-cv-72165-MCR-GRJ |
| 1099 | 224204 | Kent, Tyler | The Murray Law Firm | 8:20-cv-72167-MCR-GRJ |
| 1100 | 224239 | McInnis, Scott | The Murray Law Firm | 8:20-cv-72202-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1101 | 224256 | Solomon, Stanley | Pulaski Law Firm, PLLC | 8:20-cv-75390-MCR-GRJ |
| 1102 | 224305 | Tate, Bridget | Pulaski Law Firm, PLLC | 8:20-cv-75489-MCR-GRJ |
| 1103 | 226366 | Schwartz, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76626-MCR-GRJ |
| 1104 | 228769 | Autumn, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78821-MCR-GRJ |
| 1105 | 232266 | Hurst, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81133-MCR-GRJ |
| 1106 | 233046 | Forbes, James Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82876-MCR-GRJ |
| 1107 | 233835 | Kidd Riley, Latwan | Murphy Law Group, P.C. | 9:20-cv-13639-MCR-GRJ |
| 1108 | 236701 | Gathers, Andrew | Keller Lenkner | 8:20-cv-88722-MCR-GRJ |
| 1109 | 237456 | Barton, Chris | Motley Rice, LLC | 8:20-cv-82488-MCR-GRJ |
| 1110 | 237804 | Bromund, Gregory | Brent Coon & Associates | 9:20-cv-07070-MCR-GRJ |
| 1111 | 238068 | Brown, Reid | Monsour Law Firm | 8:20-cv-85015-MCR-GRJ |
| 1112 | 238077 | Conerly, Alaundro | Monsour Law Firm | 8:20-cv-85035-MCR-GRJ |
| 1113 | 238090 | Detrude, Michael | Monsour Law Firm | 8:20-cv-85061-MCR-GRJ |
| 1114 | 238096 | Dodd, Benjamin | Monsour Law Firm | 8:20-cv-85072-MCR-GRJ |
| 1115 | 238176 | Jackson, Cassidy | Monsour Law Firm | 8:20-cv-84957-MCR-GRJ |
| 1116 | 238207 | Lee, Omar | Monsour Law Firm | 8:20-cv-85040-MCR-GRJ |
| 1117 | 240054 | Vitacco, Michael | Kirkendall Dwyer LLP | 8:20-cv-76341-MCR-GRJ |
| 1118 | 240148 | PRICE, TYSON | Kirkendall Dwyer LLP | 8:20-cv-76532-MCR-GRJ |
| 1119 | 240220 | Brown, Janeisha Faye | Bailey Cowan Heckaman PLLC | 8:20-cv-84567-MCR-GRJ |
| 1120 | 240609 | Osborn, Rosa M. | The Benton Law Group | 9:20-cv-08749-MCR-GRJ |
| 1121 | 240610 | Sprinkel, Tanner S. | The Benton Law Group | 9:20-cv-08750-MCR-GRJ |
| 1122 | 240622 | ADAMS, ALYCIA | Messa & Associates | 8:20-cv-91060-MCR-GRJ |
| 1123 | 242176 | Maddox, Jason | Kirkendall Dwyer LLP | 8:20-cv-90259-MCR-GRJ |
| 1124 | 242258 | SCHNICHELS, DAVID | Kirkendall Dwyer LLP | 8:20-cv-90399-MCR-GRJ |
| 1125 | 242319 | WRICKS, PIERRE | Kirkendall Dwyer LLP | 8:20-cv-90506-MCR-GRJ |
| 1126 | 243558 | Yip, Kennedy K. | Kirtland & Packard LLP | 8:20-cv-90712-MCR-GRJ |
| 1127 | 243575 | Newton, John Arthur | Zoll & Kranz, LLC | 8:20-cv-92444-MCR-GRJ |
| 1128 | 243625 | Aguilar, Joe | Nabers Law Firm, PLLC | 8:20-cv-90728-MCR-GRJ |
| 1129 | 243637 | Anduze, Anton | Nabers Law Firm, PLLC | 8:20-cv-90740-MCR-GRJ |
| 1130 | 243640 | Annas, Michael | Nabers Law Firm, PLLC | 8:20-cv-90743-MCR-GRJ |
| 1131 | 243646 | Arnold, Jason | Nabers Law Firm, PLLC | 8:20-cv-90749-MCR-GRJ |
| 1132 | 243685 | BLACK, TROY | Nabers Law Firm, PLLC | 8:20-cv-90788-MCR-GRJ |
| 1133 | 243727 | Burwell, Ron | Nabers Law Firm, PLLC | 8:20-cv-90830-MCR-GRJ |
| 1134 | 243766 | Childress, James | Nabers Law Firm, PLLC | 8:20-cv-90869-MCR-GRJ |
| 1135 | 243821 | DE GRACIA, WALTER | Nabers Law Firm, PLLC | 8:20-cv-90924-MCR-GRJ |
| 1136 | 243899 | Franklin, Logan | Nabers Law Firm, PLLC | 8:20-cv-91002-MCR-GRJ |
| 1137 | 243993 | HERNANDEZ, LANCE | Nabers Law Firm, PLLC | 8:20-cv-89475-MCR-GRJ |
| 1138 | 244175 | Martinez, Joshua | Nabers Law Firm, PLLC | 8:20-cv-90231-MCR-GRJ |
| 1139 | 244183 | MAUK, BRIAN | Nabers Law Firm, PLLC | 8:20-cv-90252-MCR-GRJ |
| 1140 | 244268 | Olivas, Alley | Nabers Law Firm, PLLC | 8:20-cv-90455-MCR-GRJ |
| 1141 | 244304 | Pierce, Michael | Nabers Law Firm, PLLC | 8:20-cv-91102-MCR-GRJ |
| 1142 | 244462 | Stephenson, Travis | Nabers Law Firm, PLLC | 8:20-cv-91900-MCR-GRJ |
| 1143 | 244550 | WASHINGTON, GEORGE | Nabers Law Firm, PLLC | 8:20-cv-92050-MCR-GRJ |
| 1144 | 244615 | Wilson, Darius | Nabers Law Firm, PLLC | 8:20-cv-93374-MCR-GRJ |
| 1145 | 244760 | Hickerson, Timothy | The DiLorenzo Law Firm, LLC | 8:20-cv-92593-MCR-GRJ |
| 1146 | 247292 | Bowser, Renard | Monsour Law Firm | 8:20-cv-92666-MCR-GRJ |
| 1147 | 247392 | Pearson, Clinton | Monsour Law Firm | 8:20-cv-92826-MCR-GRJ |
| 1148 | 247410 | Reed, Kee | Monsour Law Firm | 8:20-cv-92844-MCR-GRJ |
| 1149 | 247434 | SMITH, EDWARD | Monsour Law Firm | 8:20-cv-92868-MCR-GRJ |
| 1150 | 247448 | Tatum, Michael | Monsour Law Firm | 8:20-cv-92882-MCR-GRJ |
| 1151 | 247574 | Barker, Joshua | The Murray Law Firm | 8:20-cv-92907-MCR-GRJ |
| 1152 | 247579 | Collet, Anthony | The Murray Law Firm | 8:20-cv-92912-MCR-GRJ |
| 1153 | 247604 | Granger, Karsen | The Murray Law Firm | 8:20-cv-92937-MCR-GRJ |
| 1154 | 247616 | Irish, Randell | The Murray Law Firm | 8:20-cv-92949-MCR-GRJ |
| 1155 | 247674 | Wallace, Shannon | The Murray Law Firm | 8:20-cv-93007-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1156 | 247998 | MOORE, STEPHEN RAY | The Gori Law Firm, P.C. | 8:20-cv-91600-MCR-GRJ |
| 1157 | 248012 | TEWELL, JEFFERY | The Gori Law Firm, P.C. | 8:20-cv-91614-MCR-GRJ |
| 1158 | 248689 | HIGGINS, WILLIAM | Davis & Crump, P. C. | 8:20-cv-87315-MCR-GRJ |
| 1159 | 248694 | OLLIVIERRE, BRIAN | Davis & Crump, P. C. | 8:20-cv-87328-MCR-GRJ |
| 1160 | 248716 | KELLEY, JOSEPH | The Gori Law Firm, P.C. | 8:20-cv-91682-MCR-GRJ |
| 1161 | 248718 | Smigelski, Edward | The Gori Law Firm, P.C. | 8:20-cv-91684-MCR-GRJ |
| 1162 | 248771 | Reichling, Brent | The Gori Law Firm, P.C. | 8:20-cv-91737-MCR-GRJ |
| 1163 | 248796 | KOMEAU, JAMES | The Gori Law Firm, P.C. | 8:20-cv-91762-MCR-GRJ |
| 1164 | 248837 | APONTE, DAVID | The Gori Law Firm, P.C. | 8:20-cv-91803-MCR-GRJ |
| 1165 | 248905 | MOBLEY, MARY | The Gori Law Firm, P.C. | 8:20-cv-91871-MCR-GRJ |
| 1166 | 248942 | Chamberlain, Jason | The Gori Law Firm, P.C. | 8:20-cv-91931-MCR-GRJ |
| 1167 | 248964 | Scott, Andy | The Gori Law Firm, P.C. | 8:20-cv-91971-MCR-GRJ |
| 1168 | 249027 | BESSARD, NICOLE | The Gori Law Firm, P.C. | 8:20-cv-92093-MCR-GRJ |
| 1169 | 250632 | STAHLBERG, JEFF | Kirkendall Dwyer LLP | 8:20-cv-95330-MCR-GRJ |
| 1170 | 251623 | Bell, James Lee | The Murray Law Firm | 7:21-cv-03272-MCR-GRJ |
| 1171 | 251631 | Bolen, Lance David | The Murray Law Firm | 9:20-cv-09064-MCR-GRJ |
| 1172 | 251666 | Forsythe, Ryan Clifford | The Murray Law Firm | 9:20-cv-09101-MCR-GRJ |
| 1173 | 251668 | FritschRuder, Raphael Peter | The Murray Law Firm | 9:20-cv-09103-MCR-GRJ |
| 1174 | 251745 | Otero, Angel Manuel | The Murray Law Firm | 7:21-cv-03345-MCR-GRJ |
| 1175 | 251782 | Snyder, Robert Brandon | The Murray Law Firm | 9:20-cv-09186-MCR-GRJ |
| 1176 | 251787 | Thomas, Donald Daniel | The Murray Law Firm | 9:20-cv-09189-MCR-GRJ |
| 1177 | 251793 | Troester, Ryan | The Murray Law Firm | 9:20-cv-02976-MCR-GRJ |
| 1178 | 252951 | BAKER, LEO | The Ferraro Law Firm | 8:20-cv-98252-MCR-GRJ |
| 1179 | 252952 | PASSMAN, JOSHUA MARC | Ayandeh Law, P.A. | 7:21-cv-12533-MCR-GRJ |
| 1180 | 252953 | PASSMAN, DANIEL | Ayandeh Law, P.A. | 7:21-cv-12534-MCR-GRJ |
| 1181 | 253132 | Skinner, Spencer | Weitz & Luxenberg | 8:20-cv-98029-MCR-GRJ |
| 1182 | 253133 | Fairley, Anthony | Weitz & Luxenberg | 8:20-cv-98031-MCR-GRJ |
| 1183 | 253196 | Stovall, John M. | Wallace Miller | 8:20-cv-98121-MCR-GRJ |
| 1184 | 253861 | DUHACHEK, DOUGLAS | Bertram & Graf, L.L.C. | 8:20-cv-87452-MCR-GRJ |
| 1185 | 253902 | MCCADEN, KINGSTON | Bertram & Graf, L.L.C. | 8:20-cv-87604-MCR-GRJ |
| 1186 | 253911 | Nelson, Franklin | Bertram & Graf, L.L.C. | 8:20-cv-87632-MCR-GRJ |
| 1187 | 253937 | Shaw, Dalton | Bertram & Graf, L.L.C. | 8:20-cv-87713-MCR-GRJ |
| 1188 | 253942 | Strader, Amanda | Bertram & Graf, L.L.C. | 8:20-cv-87728-MCR-GRJ |
| 1189 | 253954 | Warren, Ronald | Bertram & Graf, L.L.C. | 8:20-cv-87766-MCR-GRJ |
| 1190 | 254038 | Perkins, Trevar | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97298-MCR-GRJ |
| 1191 | 254295 | LUND, RUSSELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98690-MCR-GRJ |
| 1192 | 254749 | Perella, Peter | Mostyn Law | 8:20-cv-97456-MCR-GRJ |
| 1193 | 254773 | Epperson, Rusty | Mostyn Law | 8:20-cv-97504-MCR-GRJ |
| 1194 | 254784 | Henderson, Roderick | Mostyn Law | 8:20-cv-97525-MCR-GRJ |
| 1195 | 254796 | LEWIS, JAMES | Mostyn Law | 8:20-cv-97549-MCR-GRJ |
| 1196 | 254821 | Dang, John | Mostyn Law | 8:20-cv-97585-MCR-GRJ |
| 1197 | 254864 | Cherry, Vernon | Mostyn Law | 8:20-cv-97628-MCR-GRJ |
| 1198 | 255198 | WARD, FAYDRA | The DiLorenzo Law Firm, LLC | 9:20-cv-00743-MCR-GRJ |
| 1199 | 256310 | Mclean, Eric | Pulaski Law Firm, PLLC | 9:20-cv-11521-MCR-GRJ |
| 1200 | 256321 | Simpson, Nathaniel | Pulaski Law Firm, PLLC | 9:20-cv-11542-MCR-GRJ |
| 1201 | 256372 | Sherman, George | Pulaski Law Firm, PLLC | 9:20-cv-15372-MCR-GRJ |
| 1202 | 256407 | Parks, Charles | Pulaski Law Firm, PLLC | 9:20-cv-11675-MCR-GRJ |
| 1203 | 256432 | Rowen, John | Pulaski Law Firm, PLLC | 9:20-cv-11697-MCR-GRJ |
| 1204 | 256460 | Witt, Adam | Pulaski Law Firm, PLLC | 9:20-cv-11725-MCR-GRJ |
| 1205 | 256466 | Johnson, Nickeda | Pulaski Law Firm, PLLC | 9:20-cv-11730-MCR-GRJ |
| 1206 | 256472 | Pederson, Jordan | Pulaski Law Firm, PLLC | 9:20-cv-11736-MCR-GRJ |
| 1207 | 256477 | Martin, Ryan | Pulaski Law Firm, PLLC | 9:20-cv-11741-MCR-GRJ |
| 1208 | 256500 | Brown, Stanley | Pulaski Law Firm, PLLC | 9:20-cv-15381-MCR-GRJ |
| 1209 | 256579 | Tapia, Reyjene | Pulaski Law Firm, PLLC | 9:20-cv-04767-MCR-GRJ |
| 1210 | 256616 | Holmes, Byron | Pulaski Law Firm, PLLC | 9:20-cv-13365-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1211 | 256680 | Johnson, Chriselle | Pulaski Law Firm, PLLC | 9:20-cv-13487-MCR-GRJ |
| 1212 | 256741 | Shearer, Nathan | Pulaski Law Firm, PLLC | 9:20-cv-13632-MCR-GRJ |
| 1213 | 256988 | Wright, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00642-MCR-GRJ |
| 1214 | 258191 | White, Derek | Monsour Law Firm | 9:20-cv-00923-MCR-GRJ |
| 1215 | 258202 | Munguia, Michael | Monsour Law Firm | 9:20-cv-00934-MCR-GRJ |
| 1216 | 258386 | LASSITER, JONITA | The Gori Law Firm, P.C. | 9:20-cv-00983-MCR-GRJ |
| 1217 | 258709 | FISHER, APRIL E | Holland Law Firm | 9:20-cv-01691-MCR-GRJ |
| 1218 | 258763 | WINSTON, WILLIE | Kirkendall Dwyer LLP | 7:21-cv-18344-MCR-GRJ |
| 1219 | 258901 | Martinez, Charles Ariel Olmeda | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03309-MCR-GRJ |
| 1220 | 258907 | Parker, Jonathan Tyler | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03315-MCR-GRJ |
| 1221 | 259014 | Mealing, Deon Reggie | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-04281-MCR-GRJ |
| 1222 | 259015 | Merritt, William | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-04283-MCR-GRJ |
| 1223 | 262787 | Glasgow, William | Monsour Law Firm | 9:20-cv-07582-MCR-GRJ |
| 1224 | 262861 | Heberling, Chris | Monsour Law Firm | 9:20-cv-07695-MCR-GRJ |
| 1225 | 262871 | Harmes, Joshua | Monsour Law Firm | 9:20-cv-07702-MCR-GRJ |
| 1226 | 262901 | Leeney, Travis | Monsour Law Firm | 9:20-cv-07727-MCR-GRJ |
| 1227 | 262953 | Oglesby, Charles | Monsour Law Firm | 9:20-cv-07770-MCR-GRJ |
| 1228 | 263019 | Echevarria, Gabriel | Monsour Law Firm | 9:20-cv-07830-MCR-GRJ |
| 1229 | 263021 | ORTIZ, CARLOS | Monsour Law Firm | 9:20-cv-07832-MCR-GRJ |
| 1230 | 263047 | RUSSELL, GIDEON | Monsour Law Firm | 9:20-cv-09767-MCR-GRJ |
| 1231 | 263077 | Grieshaber, Erich | Monsour Law Firm | 9:20-cv-07877-MCR-GRJ |
| 1232 | 264028 | Mayfield, Corey | Nabers Law Firm, PLLC | 9:20-cv-04447-MCR-GRJ |
| 1233 | 264031 | Morgan, Chrystal | Nabers Law Firm, PLLC | 9:20-cv-04450-MCR-GRJ |
| 1234 | 264070 | Venarchick, Matthew R | Nabers Law Firm, PLLC | 9:20-cv-05606-MCR-GRJ |
| 1235 | 265119 | Skelley, Levi | Clark, Love & Hutson PLLC | 9:20-cv-09576-MCR-GRJ |
| 1236 | 266076 | Erickson, Kyle | Bertram & Graf, L.L.C. | 9:20-cv-06506-MCR-GRJ |
| 1237 | 266131 | Sumrall, Brandon | Bertram & Graf, L.L.C. | 9:20-cv-06668-MCR-GRJ |
| 1238 | 266150 | JOHNS, TERRENCE | Davis & Crump, P. C. | 9:20-cv-06001-MCR-GRJ |
| 1239 | 266160 | VASQUEZ GUZMAN, ALBERTO | Davis & Crump, P. C. | 9:20-cv-06021-MCR-GRJ |
| 1240 | 266229 | PERKEY, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10814-MCR-GRJ |
| 1241 | 266442 | Petrey, Travis | Pulaski Law Firm, PLLC | 9:20-cv-15915-MCR-GRJ |
| 1242 | 266477 | RIVERA, JOSE | Pulaski Law Firm, PLLC | 9:20-cv-06202-MCR-GRJ |
| 1243 | 266525 | Spence, James | Pulaski Law Firm, PLLC | 9:20-cv-06314-MCR-GRJ |
| 1244 | 266564 | Devos, Ericka | Pulaski Law Firm, PLLC | 9:20-cv-06352-MCR-GRJ |
| 1245 | 266633 | Lewis, Ryan | Pulaski Law Firm, PLLC | 9:20-cv-06664-MCR-GRJ |
| 1246 | 266667 | Smith, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-06753-MCR-GRJ |
| 1247 | 266783 | Noble, Jermaine | Pulaski Law Firm, PLLC | 9:20-cv-07462-MCR-GRJ |
| 1248 | 266862 | Coggen, Benjamin | Pulaski Law Firm, PLLC | 9:20-cv-07621-MCR-GRJ |
| 1249 | 266916 | Requena, Ralph | Pulaski Law Firm, PLLC | 9:20-cv-07924-MCR-GRJ |
| 1250 | 266969 | Back, Michael | Pulaski Law Firm, PLLC | 9:20-cv-07976-MCR-GRJ |
| 1251 | 267025 | May, Nicholas | Pulaski Law Firm, PLLC | 9:20-cv-08390-MCR-GRJ |
| 1252 | 267085 | Levins, James | Pulaski Law Firm, PLLC | 9:20-cv-08506-MCR-GRJ |
| 1253 | 269119 | Gallagher, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12299-MCR-GRJ |
| 1254 | 269610 | Talley, Jeremy | Monsour Law Firm | 9:20-cv-12512-MCR-GRJ |
| 1255 | 269668 | Fincannon, Zach | Monsour Law Firm | 9:20-cv-12620-MCR-GRJ |
| 1256 | 269669 | Deluca, James Edward | Monsour Law Firm | 9:20-cv-12621-MCR-GRJ |
| 1257 | 269672 | Nirider, Shane | Monsour Law Firm | 9:20-cv-12624-MCR-GRJ |
| 1258 | 270788 | Shumway, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13601-MCR-GRJ |
| 1259 | 272968 | Collier, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16891-MCR-GRJ |
| 1260 | 273556 | Wilson, Michael | Monsour Law Firm | 9:20-cv-16321-MCR-GRJ |
| 1261 | 273566 | Boggs, Jamoul Maurice | Monsour Law Firm | 9:20-cv-16341-MCR-GRJ |
| 1262 | 273597 | Marsh, Joshua | Monsour Law Firm | 9:20-cv-16441-MCR-GRJ |
| 1263 | 273602 | Leapard, Ronnie | Monsour Law Firm | 9:20-cv-16450-MCR-GRJ |
| 1264 | 274217 | RIFE, ADAM CHRISTOPHER | Bailey & Glasser | 9:20-cv-17127-MCR-GRJ |
| 1265 | 274559 | ELWYN, GARY | The Gori Law Firm, P.C. | 9:20-cv-20393-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1266 | 274583 | Akley, Claude | The Gori Law Firm, P.C. | 9:20-cv-20438-MCR-GRJ |
| 1267 | 276194 | Bartee, Wilbert | McSweeney/Langevin LLC | 7:21-cv-00458-MCR-GRJ |
| 1268 | 276239 | HUGHEN, WILLIAM GREGORY | McSweeney/Langevin LLC | 7:21-cv-00569-MCR-GRJ |
| 1269 | 276246 | Knighton, James Stuart | McSweeney/Langevin LLC | 7:21-cv-00583-MCR-GRJ |
| 1270 | 276255 | Mcelrath, Charles H | McSweeney/Langevin LLC | 7:21-cv-00601-MCR-GRJ |
| 1271 | 276263 | Myers, Scott Wayne | McSweeney/Langevin LLC | 7:21-cv-00618-MCR-GRJ |
| 1272 | 276278 | Roman, Albert NMN | McSweeney/Langevin LLC | 7:21-cv-01592-MCR-GRJ |
| 1273 | 277555 | Avirett, Courtney | Pulaski Law Firm, PLLC | 9:20-cv-18127-MCR-GRJ |
| 1274 | 277596 | Ortega, Noe | Pulaski Law Firm, PLLC | 9:20-cv-18325-MCR-GRJ |
| 1275 | 278577 | Chackan, Lonnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01924-MCR-GRJ |
| 1276 | 279774 | Fell, Nicholas | The Murray Law Firm | 9:20-cv-18573-MCR-GRJ |
| 1277 | 279783 | Vananden, James | The Murray Law Firm | 9:20-cv-18590-MCR-GRJ |
| 1278 | 279834 | Duque, Shella | Law Office of Phillip M. Murphy II, LLC | 7:21-cv-12537-MCR-GRJ |
| 1279 | 279835 | Curtis, Henry | Law Office of Phillip M. Murphy II, LLC | 7:21-cv-12538-MCR-GRJ |
| 1280 | 279836 | Thomas, Terrence | Law Office of Phillip M. Murphy II, LLC | 7:21-cv-12539-MCR-GRJ |
| 1281 | 279837 | Bagnall, Titus | Law Office of Phillip M. Murphy II, LLC | 7:21-cv-12540-MCR-GRJ |
| 1282 | 279838 | Tye, Joseph | Law Office of Phillip M. Murphy II, LLC | 7:21-cv-12541-MCR-GRJ |
| 1283 | 279839 | Nett, Ryan | Law Office of Phillip M. Murphy II, LLC | 7:21-cv-12542-MCR-GRJ |
| 1284 | 279840 | Sims, John | Law Office of Phillip M. Murphy II, LLC | 7:21-cv-12543-MCR-GRJ |
| 1285 | 279841 | Palmer, Dennis | Law Office of Phillip M. Murphy II, LLC | 7:21-cv-12544-MCR-GRJ |
| 1286 | 279848 | PEDDAR, JEFFREY M | Keller Lenkner | 9:20-cv-20420-MCR-GRJ |
| 1287 | 280522 | Davis, Jeremy | Cory Watson | 7:21-cv-00190-MCR-GRJ |
| 1288 | 280977 | Parker, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04023-MCR-GRJ |
| 1289 | 281581 | Bontrager, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03252-MCR-GRJ |
| 1290 | 282161 | Weeks, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04246-MCR-GRJ |
| 1291 | 282489 | Huffstetler, William | Monsour Law Firm | 7:21-cv-05307-MCR-GRJ |
| 1292 | 282491 | Johnson, Jennifer | Monsour Law Firm | 7:21-cv-05309-MCR-GRJ |
| 1293 | 282550 | Scott, Ian Matthew | Monsour Law Firm | 7:21-cv-05368-MCR-GRJ |
| 1294 | 282871 | Darke, Sean | Law Office of Phillip M. Murphy II, LLC | 7:21-cv-12545-MCR-GRJ |
| 1295 | 282872 | Gatewood, Cole | Law Office of Phillip M. Murphy II, LLC | 7:21-cv-12546-MCR-GRJ |
| 1296 | 282922 | JOHNSON, GYEDATE | Colson Hicks Eidson | 7:21-cv-03096-MCR-GRJ |
| 1297 | 283080 | PRESTON, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05511-MCR-GRJ |
| 1298 | 283127 | Frazier, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05558-MCR-GRJ |
| 1299 | 283192 | Bruni, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05679-MCR-GRJ |
| 1300 | 283339 | Sims, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05879-MCR-GRJ |
| 1301 | 286247 | Lehrke, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06013-MCR-GRJ |
| 1302 | 286756 | White, John | Nabers Law Firm, PLLC | 7:21-cv-09671-MCR-GRJ |
| 1303 | 287104 | Maddox, Charles William | McSweeney/Langevin LLC | 7:21-cv-08725-MCR-GRJ |
| 1304 | 287123 | Vaughan, Richard D | McSweeney/Langevin LLC | 7:21-cv-08744-MCR-GRJ |
| 1305 | 287151 | CARTER, VICTOR L | Colson Hicks Eidson | 7:21-cv-08747-MCR-GRJ |
| 1306 | 287709 | Watkins, Raul | Bertram & Graf, L.L.C. | 7:21-cv-08812-MCR-GRJ |
| 1307 | 288763 | Stover, Chandler | Pulaski Law Firm, PLLC | 7:21-cv-11172-MCR-GRJ |
| 1308 | 288834 | Bustinza, Alfredo | Pulaski Law Firm, PLLC | 7:21-cv-11241-MCR-GRJ |
| 1309 | 288871 | JONES, KHAFLANI | Pulaski Law Firm, PLLC | 7:21-cv-11278-MCR-GRJ |
| 1310 | 288916 | Moton, Stephen | Pulaski Law Firm, PLLC | 7:21-cv-11321-MCR-GRJ |
| 1311 | 288940 | Caldwell, Traven | Pulaski Law Firm, PLLC | 7:21-cv-11345-MCR-GRJ |
| 1312 | 289931 | WADE, ALVONTE | Colson Hicks Eidson | 7:21-cv-11574-MCR-GRJ |
| 1313 | 291170 | Younger, Brando | Monsour Law Firm | 7:21-cv-30340-MCR-GRJ |
| 1314 | 291214 | White, Christian | Monsour Law Firm | 7:21-cv-30384-MCR-GRJ |
| 1315 | 291346 | Bittel, Albert P. | Nabers Law Firm, PLLC | 7:21-cv-11873-MCR-GRJ |
| 1316 | 291375 | Cano, Victoria A. | Nabers Law Firm, PLLC | 7:21-cv-11902-MCR-GRJ |
| 1317 | 291381 | Carrier, Shannon S. | Nabers Law Firm, PLLC | 7:21-cv-11908-MCR-GRJ |
| 1318 | 291423 | Davis, Phillip | Nabers Law Firm, PLLC | 7:21-cv-11950-MCR-GRJ |
| 1319 | 291441 | Dunlap, Delaney A. | Nabers Law Firm, PLLC | 7:21-cv-11968-MCR-GRJ |
| 1320 | 291506 | Hermann, Zachary T. | Nabers Law Firm, PLLC | 7:21-cv-12034-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1321 | 291532 | Jett, Ernest | Nabers Law Firm, PLLC | 7:21-cv-12060-MCR-GRJ |
| 1322 | 291575 | Leonor, Daniel B. | Nabers Law Firm, PLLC | 7:21-cv-12103-MCR-GRJ |
| 1323 | 291752 | Stapleton, Jacob R. | Nabers Law Firm, PLLC | 7:21-cv-12280-MCR-GRJ |
| 1324 | 291820 | Zambrana Perez, Harry W. | Nabers Law Firm, PLLC | 7:21-cv-12348-MCR-GRJ |
| 1325 | 292018 | MANTILLA, JUAN | Ayandeh Law, P.A. | 7:21-cv-12717-MCR-GRJ |
| 1326 | 292277 | Townsend, Lee | Laminack Pirtle & Martines | 7:21-cv-13502-MCR-GRJ |
| 1327 | 292407 | Stewart, Robert D. | Nabers Law Firm, PLLC | 7:21-cv-12833-MCR-GRJ |
| 1328 | 292425 | Williams, Melissa Sue | Nabers Law Firm, PLLC | 7:21-cv-12851-MCR-GRJ |
| 1329 | 293167 | Overbey, Jalisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13980-MCR-GRJ |
| 1330 | 293699 | Reeves, Rhiannon Lilley | The Gori Law Firm, P.C. | 7:21-cv-14072-MCR-GRJ |
| 1331 | 293785 | Wilson, Donald | Law Office of Phillip M. Murphy II, LLC | 7:21-cv-13126-MCR-GRJ |
| 1332 | 294083 | Pool, Christopher A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17241-MCR-GRJ |
| 1333 | 296224 | Miller, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19026-MCR-GRJ |
| 1334 | 296439 | Bell, Eric | Nabers Law Firm, PLLC | 7:21-cv-14411-MCR-GRJ |
| 1335 | 296448 | Benitez, Darrick | Nabers Law Firm, PLLC | 7:21-cv-14420-MCR-GRJ |
| 1336 | 296654 | Chisholm, William H | Nabers Law Firm, PLLC | 7:21-cv-14651-MCR-GRJ |
| 1337 | 296675 | Cobbs, Shawn Lamont | Nabers Law Firm, PLLC | 7:21-cv-14672-MCR-GRJ |
| 1338 | 296678 | Cole, Curtis F. | Nabers Law Firm, PLLC | 7:21-cv-14675-MCR-GRJ |
| 1339 | 296682 | Coleman, Jetta | Nabers Law Firm, PLLC | 7:21-cv-14679-MCR-GRJ |
| 1340 | 296714 | Corbett, Aimee E. | Nabers Law Firm, PLLC | 7:21-cv-14711-MCR-GRJ |
| 1341 | 296730 | Covell, Tony | Nabers Law Firm, PLLC | 7:21-cv-14727-MCR-GRJ |
| 1342 | 296758 | Cutler, William | Nabers Law Firm, PLLC | 7:21-cv-14755-MCR-GRJ |
| 1343 | 296892 | Erlemeier, Ryan | Nabers Law Firm, PLLC | 7:21-cv-14889-MCR-GRJ |
| 1344 | 296994 | Gardner, Andrew | Nabers Law Firm, PLLC | 7:21-cv-15108-MCR-GRJ |
| 1345 | 297020 | Gifford, Shandon | Nabers Law Firm, PLLC | 7:21-cv-15162-MCR-GRJ |
| 1346 | 297022 | Gilbert, Alexander | Nabers Law Firm, PLLC | 7:21-cv-15166-MCR-GRJ |
| 1347 | 297050 | Gorden, Donald | Nabers Law Firm, PLLC | 7:21-cv-15224-MCR-GRJ |
| 1348 | 297055 | Govea, Justin Raphael | Nabers Law Firm, PLLC | 7:21-cv-15235-MCR-GRJ |
| 1349 | 297092 | Hackenberg, Michael | Nabers Law Firm, PLLC | 7:21-cv-15312-MCR-GRJ |
| 1350 | 297113 | Hardin, Tierra Lynn | Nabers Law Firm, PLLC | 7:21-cv-15355-MCR-GRJ |
| 1351 | 297136 | Hausvater, Philip | Nabers Law Firm, PLLC | 7:21-cv-15403-MCR-GRJ |
| 1352 | 297169 | Hess, Christopher David | Nabers Law Firm, PLLC | 7:21-cv-15471-MCR-GRJ |
| 1353 | 297204 | Hoopaugh, Zachary | Nabers Law Firm, PLLC | 7:21-cv-16011-MCR-GRJ |
| 1354 | 297217 | Howard, Myles C. | Nabers Law Firm, PLLC | 7:21-cv-16034-MCR-GRJ |
| 1355 | 297250 | IRONS, SAM | Nabers Law Firm, PLLC | 7:21-cv-16067-MCR-GRJ |
| 1356 | 297313 | JONES, BETTY | Nabers Law Firm, PLLC | 7:21-cv-16180-MCR-GRJ |
| 1357 | 297367 | Kilburn, James Davis | Nabers Law Firm, PLLC | 7:21-cv-16234-MCR-GRJ |
| 1358 | 297373 | Kirk, Joshua Lee | Nabers Law Firm, PLLC | 7:21-cv-16240-MCR-GRJ |
| 1359 | 297389 | Kutyn, Nicholas C. | Nabers Law Firm, PLLC | 7:21-cv-16256-MCR-GRJ |
| 1360 | 297458 | Lock, Kenneth | Nabers Law Firm, PLLC | 7:21-cv-16325-MCR-GRJ |
| 1361 | 297478 | Love, Shawn | Nabers Law Firm, PLLC | 7:21-cv-16345-MCR-GRJ |
| 1362 | 297570 | McKinney, JD | Nabers Law Firm, PLLC | 7:21-cv-15215-MCR-GRJ |
| 1363 | 297617 | Mitchell, Harold | Nabers Law Firm, PLLC | 7:21-cv-15306-MCR-GRJ |
| 1364 | 297685 | Nelson, Frank | Nabers Law Firm, PLLC | 7:21-cv-15437-MCR-GRJ |
| 1365 | 297699 | Niedbalka, Arthur | Nabers Law Firm, PLLC | 7:21-cv-15464-MCR-GRJ |
| 1366 | 297712 | Obrien, Michael B. | Nabers Law Firm, PLLC | 7:21-cv-15490-MCR-GRJ |
| 1367 | 297868 | Rawson, Derrick | Nabers Law Firm, PLLC | 7:21-cv-15658-MCR-GRJ |
| 1368 | 297959 | Rollins, Byron | Nabers Law Firm, PLLC | 7:21-cv-15794-MCR-GRJ |
| 1369 | 298029 | Schoen, Dayton | Nabers Law Firm, PLLC | 7:21-cv-15864-MCR-GRJ |
| 1370 | 298103 | Smart, Tyler R | Nabers Law Firm, PLLC | 7:21-cv-15938-MCR-GRJ |
| 1371 | 298141 | Spears, Wayne | Nabers Law Firm, PLLC | 7:21-cv-15976-MCR-GRJ |
| 1372 | 298150 | Spurgeon, Robert | Nabers Law Firm, PLLC | 7:21-cv-15988-MCR-GRJ |
| 1373 | 298157 | Steele, Delano | Nabers Law Firm, PLLC | 7:21-cv-16001-MCR-GRJ |
| 1374 | 298210 | TANI, JUSTIN THOMAS | Nabers Law Firm, PLLC | 7:21-cv-16149-MCR-GRJ |
| 1375 | 298213 | TAPIA, EDGAR | Nabers Law Firm, PLLC | 7:21-cv-16155-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1376 | 298337 | Watson, Jared | Nabers Law Firm, PLLC | 7:21-cv-16557-MCR-GRJ |
| 1377 | 298361 | WHELESS, JAMES JUNIOR | Nabers Law Firm, PLLC | 7:21-cv-16581-MCR-GRJ |
| 1378 | 298380 | Williams, Brendon Kent | Nabers Law Firm, PLLC | 7:21-cv-16600-MCR-GRJ |
| 1379 | 298407 | Wilson, Kristopher John | Nabers Law Firm, PLLC | 7:21-cv-16627-MCR-GRJ |
| 1380 | 298478 | SIERRA, ABEL ISRAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13173-MCR-GRJ |
| 1381 | 299512 | GEARHART, ZACHARY | Heninger Garrison Davis, LLC | 7:21-cv-40524-MCR-GRJ |
| 1382 | 300474 | Beltran, Nanette | Bertram & Graf, L.L.C. | 7:21-cv-20616-MCR-GRJ |
| 1383 | 300653 | Smith, Derek | Bertram & Graf, L.L.C. | 7:21-cv-20879-MCR-GRJ |
| 1384 | 300688 | Williams, Eddie | Bertram & Graf, L.L.C. | 7:21-cv-20912-MCR-GRJ |
| 1385 | 300816 | Gallaher, Michael A. | Danziger & De Llano | 7:21-cv-19562-MCR-GRJ |
| 1386 | 300823 | Grimes, Todd | Danziger & De Llano | 7:21-cv-19569-MCR-GRJ |
| 1387 | 300830 | Hopkins, Christopher T. | Danziger & De Llano | 7:21-cv-19576-MCR-GRJ |
| 1388 | 300843 | Marzett, Thyrl Donte | Danziger & De Llano | 7:21-cv-19589-MCR-GRJ |
| 1389 | 300852 | Olejnik, Christopher | Danziger & De Llano | 7:21-cv-19598-MCR-GRJ |
| 1390 | 300855 | Patterson, John M. | Danziger & De Llano | 7:21-cv-19601-MCR-GRJ |
| 1391 | 300859 | Phelps, Christopher L. | Danziger & De Llano | 7:21-cv-19605-MCR-GRJ |
| 1392 | 300876 | Tyler, Narrada T. | Danziger & De Llano | 7:21-cv-19622-MCR-GRJ |
| 1393 | 301038 | SNIDER, CALEB | The Gori Law Firm, P.C. | 7:21-cv-20943-MCR-GRJ |
| 1394 | 301444 | Holleran, Charles | Pulaski Law Firm, PLLC | 7:21-cv-22117-MCR-GRJ |
| 1395 | 301487 | Minton, Brady | Pulaski Law Firm, PLLC | 7:21-cv-22160-MCR-GRJ |
| 1396 | 301497 | Gustafson, Robert Anthony Emil | Pulaski Law Firm, PLLC | 7:21-cv-22170-MCR-GRJ |
| 1397 | 301515 | Hull, Kyla | Pulaski Law Firm, PLLC | 7:21-cv-22188-MCR-GRJ |
| 1398 | 301560 | Pierce, Jhustin | Pulaski Law Firm, PLLC | 7:21-cv-22233-MCR-GRJ |
| 1399 | 301597 | Howard, Darren | Pulaski Law Firm, PLLC | 7:21-cv-22270-MCR-GRJ |
| 1400 | 301602 | Roberts, Christopher | Pulaski Law Firm, PLLC | 7:21-cv-22275-MCR-GRJ |
| 1401 | 301644 | Andrews, Allen | Pulaski Law Firm, PLLC | 7:21-cv-22317-MCR-GRJ |
| 1402 | 301673 | Suero, Agustin | Pulaski Law Firm, PLLC | 7:21-cv-22346-MCR-GRJ |
| 1403 | 301845 | Ayala, Seth | Nabers Law Firm, PLLC | 7:21-cv-22490-MCR-GRJ |
| 1404 | 301891 | Cleveland, Aaron Michael | Nabers Law Firm, PLLC | 7:21-cv-22536-MCR-GRJ |
| 1405 | 301998 | Hinojosa, Jose M | Nabers Law Firm, PLLC | 7:21-cv-22643-MCR-GRJ |
| 1406 | 302143 | Rorls, Theresa | Nabers Law Firm, PLLC | 7:21-cv-22788-MCR-GRJ |
| 1407 | 302180 | Stevens, Glenn E. | Nabers Law Firm, PLLC | 7:21-cv-22825-MCR-GRJ |
| 1408 | 302191 | Thompson, Eric T. | Nabers Law Firm, PLLC | 7:21-cv-22836-MCR-GRJ |
| 1409 | 302207 | Veillard, Ricardo | Nabers Law Firm, PLLC | 7:21-cv-22852-MCR-GRJ |
| 1410 | 303088 | Blake, Joshua | Kelley & Ferraro LLP | 7:21-cv-23478-MCR-GRJ |
| 1411 | 303092 | Breton, Richard | Kelley & Ferraro LLP | 7:21-cv-23482-MCR-GRJ |
| 1412 | 303094 | Comelleri, John | Kelley & Ferraro LLP | 7:21-cv-23484-MCR-GRJ |
| 1413 | 303097 | Cruz, Gerardo | Kelley & Ferraro LLP | 7:21-cv-23487-MCR-GRJ |
| 1414 | 303100 | Evans, Ryan | Kelley & Ferraro LLP | 7:21-cv-23490-MCR-GRJ |
| 1415 | 303102 | Garcia, Matthew | Kelley & Ferraro LLP | 7:21-cv-23492-MCR-GRJ |
| 1416 | 303104 | Gordon, Walter | Kelley & Ferraro LLP | 7:21-cv-23494-MCR-GRJ |
| 1417 | 303108 | Hiser, Noble | Kelley & Ferraro LLP | 7:21-cv-23498-MCR-GRJ |
| 1418 | 303110 | Jeffers, Christina | Kelley & Ferraro LLP | 7:21-cv-23500-MCR-GRJ |
| 1419 | 303116 | Kuhn, Derek | Kelley & Ferraro LLP | 7:21-cv-23506-MCR-GRJ |
| 1420 | 303143 | Solis, Pascual | Kelley & Ferraro LLP | 7:21-cv-23533-MCR-GRJ |
| 1421 | 303144 | Stine, Robert | Kelley & Ferraro LLP | 7:21-cv-23534-MCR-GRJ |
| 1422 | 303145 | Tricamo, Cory | Kelley & Ferraro LLP | 7:21-cv-23535-MCR-GRJ |
| 1423 | 303149 | ORR, WESLEY SCOTT | Bryant Law Center | 7:21-cv-19733-MCR-GRJ |
| 1424 | 303509 | McDaniel, Whitney | Monsour Law Firm | 7:21-cv-23185-MCR-GRJ |
| 1425 | 303553 | Davis, Charles | Monsour Law Firm | 7:21-cv-23229-MCR-GRJ |
| 1426 | 303592 | Parks, Juan | Monsour Law Firm | 7:21-cv-23268-MCR-GRJ |
| 1427 | 303765 | CRABTREE, ARNOLD | Allan Berger & Associates | 7:21-cv-23592-MCR-GRJ |
| 1428 | 305366 | Davis, Jehovah | Peterson & Associates, P.C. | 7:21-cv-24488-MCR-GRJ |
| 1429 | 306006 | Berend, Nicholas Arthur | Nabers Law Firm, PLLC | 7:21-cv-25572-MCR-GRJ |
| 1430 | 306048 | Cano, Michael J | Nabers Law Firm, PLLC | 7:21-cv-25614-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 1431 | 306089 | Dalia, Daoud B | Nabers Law Firm, PLLC | 7:21-cv-25655-MCR-GRJ |
| 1432 | 306104 | Delarosa, Francisco | Nabers Law Firm, PLLC | 7:21-cv-25670-MCR-GRJ |
| 1433 | 306430 | Simmons, Steve M | Nabers Law Firm, PLLC | 7:21-cv-25996-MCR-GRJ |
| 1434 | 306524 | Wolstencroft, Nicole | Nabers Law Firm, PLLC | 7:21-cv-26090-MCR-GRJ |
| 1435 | 306738 | MORRISON, JOSEPH AUREN | Bryant Law Center | 7:21-cv-23975-MCR-GRJ |
| 1436 | 307887 | Robles, Mayra | Monsour Law Firm | 7:21-cv-30978-MCR-GRJ |
| 1437 | 307908 | Donald, Carissa | Monsour Law Firm | 7:21-cv-30999-MCR-GRJ |
| 1438 | 308537 | HOGAN, COREY | The Gori Law Firm, P.C. | 7:21-cv-26688-MCR-GRJ |
| 1439 | 308545 | LAUNDREAUX, CYRIL | The Gori Law Firm, P.C. | 7:21-cv-26696-MCR-GRJ |
| 1440 | 308565 | Myers, Joshua | The Gori Law Firm, P.C. | 7:21-cv-26716-MCR-GRJ |
| 1441 | 309775 | MAYNES, DEREK | Holland Law Firm | 7:21-cv-26901-MCR-GRJ |
| 1442 | 309793 | TENNANT, STEVEN | Holland Law Firm | 7:21-cv-26918-MCR-GRJ |
| 1443 | 310267 | Esposito, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41072-MCR-GRJ |
| 1444 | 311059 | Campbell, Lisa | Bertram & Graf, L.L.C. | 7:21-cv-27609-MCR-GRJ |
| 1445 | 311122 | Lachance, Sean | Bertram & Graf, L.L.C. | 7:21-cv-28899-MCR-GRJ |
| 1446 | 311128 | Lewis, Richard | Bertram & Graf, L.L.C. | 7:21-cv-28913-MCR-GRJ |
| 1447 | 311139 | McCarthy, Daniel | Bertram & Graf, L.L.C. | 7:21-cv-28937-MCR-GRJ |
| 1448 | 311147 | Montgomery, Kelvin | Bertram & Graf, L.L.C. | 7:21-cv-28955-MCR-GRJ |
| 1449 | 311155 | Newman, Alexander | Bertram & Graf, L.L.C. | 7:21-cv-28972-MCR-GRJ |
| 1450 | 311171 | Requena, Carmen | Bertram & Graf, L.L.C. | 7:21-cv-29008-MCR-GRJ |
| 1451 | 311187 | Stahl, Daryl | Bertram & Graf, L.L.C. | 7:21-cv-29043-MCR-GRJ |
| 1452 | 311192 | Thomas, Schaun | Bertram & Graf, L.L.C. | 7:21-cv-29054-MCR-GRJ |
| 1453 | 311202 | Wilkinson, Billy | Bertram & Graf, L.L.C. | 7:21-cv-29076-MCR-GRJ |
| 1454 | 311211 | Baier, Mark | The Gori Law Firm, P.C. | 7:21-cv-31012-MCR-GRJ |
| 1455 | 311219 | Carson, Anthony | The Gori Law Firm, P.C. | 7:21-cv-31020-MCR-GRJ |
| 1456 | 311270 | Grimard, Marlow Theodore | McSweeney/Langevin LLC | 7:21-cv-29098-MCR-GRJ |
| 1457 | 312144 | Graves, Gerald | Bailey Cowan Heckaman PLLC | 7:21-cv-29606-MCR-GRJ |
| 1458 | 313364 | Caldwell, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-31823-MCR-GRJ |
| 1459 | 313603 | Devonshire, Craig | Bailey Cowan Heckaman PLLC | 7:21-cv-32109-MCR-GRJ |
| 1460 | 314139 | Jarred, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-32348-MCR-GRJ |
| 1461 | 314507 | Mclaughlin, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-32716-MCR-GRJ |
| 1462 | 314724 | Parlier, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-33013-MCR-GRJ |
| 1463 | 316752 | Hutchinson, Joshua | Law Offices of Charles H. Johnson, P.A. | 7:21-cv-36879-MCR-GRJ |
| 1464 | 316795 | Golden, Adam | Lieff Cabraser Heimann & Bernstein, LLP | 7:21-cv-29851-MCR-GRJ |
| 1465 | 317424 | KAUFFELD, TRISTEN | The Law Offices of Jeffrey S. Glassman | 7:21-cv-29864-MCR-GRJ |
| 1466 | 317433 | DEFAZIO, JASON | The Law Offices of Jeffrey S. Glassman | 7:21-cv-29878-MCR-GRJ |
| 1467 | 317614 | Tanne-Miller, Jeanette | The DiLorenzo Law Firm, LLC | 7:21-cv-35207-MCR-GRJ |
| 1468 | 317742 | Shoptese, Sonny | Pulaski Law Firm, PLLC | 7:21-cv-31245-MCR-GRJ |
| 1469 | 317751 | Mccanna, Dane | Pulaski Law Firm, PLLC | 7:21-cv-31254-MCR-GRJ |
| 1470 | 317752 | WILLIAMSON, JOHN | Pulaski Law Firm, PLLC | 7:21-cv-31255-MCR-GRJ |
| 1471 | 317755 | Moisan, Kenneth | Pulaski Law Firm, PLLC | 7:21-cv-31258-MCR-GRJ |
| 1472 | 317829 | Clark, Joshua | Pulaski Law Firm, PLLC | 7:21-cv-31332-MCR-GRJ |
| 1473 | 318067 | Cochran, Chad E | Nabers Law Firm, PLLC | 7:21-cv-34989-MCR-GRJ |
| 1474 | 318105 | Dixon, Angelise L. | Nabers Law Firm, PLLC | 7:21-cv-35024-MCR-GRJ |
| 1475 | 318137 | Felts, Jonathan Blake | Nabers Law Firm, PLLC | 7:21-cv-35055-MCR-GRJ |
| 1476 | 318166 | Glycenfer, Sean M. | Nabers Law Firm, PLLC | 7:21-cv-35083-MCR-GRJ |
| 1477 | 318167 | Gollar, Michael A. | Nabers Law Firm, PLLC | 7:21-cv-35084-MCR-GRJ |
| 1478 | 318309 | Maupin, Richard W. | Nabers Law Firm, PLLC | 7:21-cv-35268-MCR-GRJ |
| 1479 | 318332 | Miller, Seth A. | Nabers Law Firm, PLLC | 7:21-cv-35288-MCR-GRJ |
| 1480 | 318362 | O'Connor, William F. | Nabers Law Firm, PLLC | 7:21-cv-35317-MCR-GRJ |
| 1481 | 318655 | Wadena, Kirby | Alexander Law Group, PLC | 7:21-cv-42595-MCR-GRJ |
| 1482 | 319774 | QUINTERO, DAVID | The Law Offices of Jeffrey S. Glassman | 7:21-cv-30005-MCR-GRJ |
| 1483 | 319816 | ERLANSON, ANTHONY | The Law Offices of Jeffrey S. Glassman | 7:21-cv-30032-MCR-GRJ |
| 1484 | 319836 | DANIELS, KATINA | The Law Offices of Jeffrey S. Glassman | 7:21-cv-30047-MCR-GRJ |
| 1485 | 319837 | DICKENS, DANIEL | The Law Offices of Jeffrey S. Glassman | 7:21-cv-30049-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1486 | 319855 | IRBY, MICKEY | The Law Offices of Jeffrey S. Glassman | 7:21-cv-30087-MCR-GRJ |
| 1487 | 320179 | Crutchfield, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37027-MCR-GRJ |
| 1488 | 321176 | MCKEEGAN, KEVIN | The Law Offices of Jeffrey S. Glassman | 7:21-cv-35852-MCR-GRJ |
| 1489 | 321178 | TUCKER, DARRELL | The Law Offices of Jeffrey S. Glassman | 7:21-cv-35854-MCR-GRJ |
| 1490 | 321462 | Kuechenmeister, Alexander | Kirkendall Dwyer LLP | 7:21-cv-38058-MCR-GRJ |
| 1491 | 321573 | Rhodes, David | Kirkendall Dwyer LLP | 7:21-cv-38354-MCR-GRJ |
| 1492 | 321837 | HEDRICK, STEFANO | The Law Offices of Jeffrey S. Glassman | 7:21-cv-37218-MCR-GRJ |
| 1493 | 321841 | SUTOR, JAMES | The Law Offices of Jeffrey S. Glassman | 7:21-cv-37222-MCR-GRJ |
| 1494 | 321852 | JAIME, DINORAH | The Law Offices of Jeffrey S. Glassman | 7:21-cv-37233-MCR-GRJ |
| 1495 | 321865 | DENT, CHRISTOPHER | The Law Offices of Jeffrey S. Glassman | 7:21-cv-37245-MCR-GRJ |
| 1496 | 322366 | MIDIRI, ERIC | The Law Offices of Jeffrey S. Glassman | 7:21-cv-37263-MCR-GRJ |
| 1497 | 322367 | DOOLEY, MICHAEL | The Law Offices of Jeffrey S. Glassman | 7:21-cv-37264-MCR-GRJ |
| 1498 | 322719 | JOHNSON, JAMES D. | Nabers Law Firm, PLLC | 7:21-cv-42954-MCR-GRJ |
| 1499 | 322819 | Mccracken, William G. | Nabers Law Firm, PLLC | 7:21-cv-43054-MCR-GRJ |
| 1500 | 322827 | MCPEEK, JOHNNY M. | Nabers Law Firm, PLLC | 7:21-cv-43062-MCR-GRJ |
| 1501 | 322839 | Moore, Brad D. | Nabers Law Firm, PLLC | 7:21-cv-43075-MCR-GRJ |
| 1502 | 322878 | Palmer, Laurence Jerome | Nabers Law Firm, PLLC | 7:21-cv-43113-MCR-GRJ |
| 1503 | 322906 | Pollard, James F | Nabers Law Firm, PLLC | 7:21-cv-43145-MCR-GRJ |
| 1504 | 322932 | Rey, Arturo A | Nabers Law Firm, PLLC | 7:21-cv-43601-MCR-GRJ |
| 1505 | 322956 | Robinson, Joshua R. | Nabers Law Firm, PLLC | 7:21-cv-43625-MCR-GRJ |
| 1506 | 323002 | Showers, Marcus D | Nabers Law Firm, PLLC | 7:21-cv-43671-MCR-GRJ |
| 1507 | 323003 | Siggers, Troy | Nabers Law Firm, PLLC | 7:21-cv-43672-MCR-GRJ |
| 1508 | 323022 | Smith, Jaime Lee | Nabers Law Firm, PLLC | 7:21-cv-43691-MCR-GRJ |
| 1509 | 323026 | Smith, Shayla M. | Nabers Law Firm, PLLC | 7:21-cv-43695-MCR-GRJ |
| 1510 | 323037 | Spry, Angela R | Nabers Law Firm, PLLC | 7:21-cv-43706-MCR-GRJ |
| 1511 | 323053 | Tate, Ebony S | Nabers Law Firm, PLLC | 7:21-cv-43722-MCR-GRJ |
| 1512 | 323059 | Taylor, Shamus R. | Nabers Law Firm, PLLC | 7:21-cv-43728-MCR-GRJ |
| 1513 | 323703 | Valdez, David | The Gori Law Firm, P.C. | 7:21-cv-39492-MCR-GRJ |
| 1514 | 324738 | Alicea, Victor | Monsour Law Firm | 7:21-cv-39576-MCR-GRJ |
| 1515 | 325371 | Ristau, Mihck | The Gori Law Firm, P.C. | 7:21-cv-39913-MCR-GRJ |
| 1516 | 325375 | Crespo, Nelson | The Gori Law Firm, P.C. | 7:21-cv-39917-MCR-GRJ |
| 1517 | 325599 | VAZQUEZ, ANTHONY ALEXIS | Bryant Law Center | 7:21-cv-40605-MCR-GRJ |
| 1518 | 326327 | BRUMMITT, ROBERT WILLIAM | Colson Hicks Eidson | 7:21-cv-40658-MCR-GRJ |
| 1519 | 330108 | SANDOVAL, CAESAR | Colson Hicks Eidson | 7:21-cv-43502-MCR-GRJ |